1   TRISH M. HIGGINS (State Bar No. 119215)
    ORRICK, HERRINGTON & SUTCLIFFE LLP
2   400 Capitol Mall, Suite 3000
    Sacramento, California 95814-4497
3   Telephone:    916-447-9200
    Facsimile:    916-329-4900
4
    AMY ROSS (State Bar No. 215692)
5   ERIN M. CONNELL (State Bar No. 223355)
    ORRICK, HERRINGTON & SUTCLIFFE LLP
6   The Orrick Building
    405 Howard Street
7   San Francisco, California 94105-2669
    Telephone:    415-773-5700
8   Facsimile:    415-773-5759

9   Attorneys for Defendant
    Morgan Stanley & Co. Incorporated
10
                        UNITED STATES DISTRICT COURT
11
                     SOUTHERN DISTRICT OF CALIFORNIA
12

13
    RICHARD A. KWAK,                         Civil No. 08-0689-BEN (LSP)
14
                    Plaintiff,               **EXHIBIT A TO DECLARATION OF
15                                           TRISH M. HIGGINS IN SUPPORT
            v.                               OF DEFENDANT'S MOTION TO
16                                           STAY THE PRESENT ACTION
    MORGAN STANLEY & CO.                     PENDING RESOLUTION OF
17  INCORPORATED; and DOES 1-20,            RELATED SEC ACTION**
    inclusive,
18                                           Date:      September 8, 2008
                    Defendants.              Time:      10:30 a.m.
19                                           Dept:      Courtroom 3
                                             Judge:     The Hon. Roger Benitez
20

21

22

23

24

25

26

27                                                        EXH-A
28                                                          1

# Exhibit A

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

| | |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION, )<br><br>Plaintiff, )<br><br>v. )<br><br>COMPETITIVE TECHNOLOGIES, INC.,<br>CHAUNCEY D. STEELE,<br>JOHN R. GLUSHKO,<br>THOMAS C. KOCHERHANS,<br>RICHARD A. KWAK,<br>SHELDON A. STRAUSS,<br>STEPHEN J. WILSON and<br>FRANK R. McPIKE,<br><br>Defendants. ) | Civil Action No.<br><br>August 11, 2004 |

## COMPLAINT

Plaintiff Securities and Exchange Commission (the "Commission") alleges the following

against defendants Competitive Technologies, Inc. ("CTT"), Chauncey D. Steele, John R.

Glushko, Thomas C. Kocherhans, Richard A. Kwak, Sheldon A. Strauss, Stephen J. Wilson, and

Frank R. McPike:

## SUMMARY

1.     This case involves a prolonged, multi-faceted scheme to manipulate and inflate

the price of CTT stock.  CTT is based in Connecticut, and its stock is listed on the American

Stock Exchange ("AMEX").  The ringleader of the scheme was a broker operating out of the

Hyannis, Massachusetts office of Prudential Securities, Inc. ("Prudential").  He was assisted by

several brokers and former brokers across the country and also by CTT's own chief executive officer ("CEO"). From at least July 1998 to June 2001, the defendants artificially raised and maintained the price of CTT's stock and created a false or misleading appearance with respect to the market for CTT stock through manipulative practices such as placing buy orders at or near the close of the market in order to inflate the reported closing price (a practice known as "marking the close"), placing successive buy orders in small amounts at increasing prices (a practice known as "painting the tape"), and using accounts they controlled or serviced to place pre-arranged buy and sell orders in virtually identical amounts (a practice known as "matched trades") and to place other buy orders intended to minimize the negative impact on CTT's price from sales of the stock. The defendants also used CTT's own stock purchase plan to offset selling pressure, place late-day orders, and maintain the stock price. The defendants carried out their scheme in an attempt to enrich themselves and avoid losses, including margin calls, by artificially inflating and maintaining the price of CTT stock.

2.    Steele, a broker at Prudential in Hyannis, Massachusetts until he resigned in April 2001, orchestrated the scheme. Steele exchanged thousands of telephone calls with the other defendants in which they discussed the timing, sequence and quantity of manipulative trades. Steele also directed CTT's CEO to make trades that furthered the manipulative scheme through CTT's stock repurchase plan. Steele's own trading in CTT stock for his customers was so extensive that Prudential prohibited him from soliciting further purchases, and that his late-day purchases of CTT stock were so numerous that Prudential prohibited him from placing buy orders after 3:30 p.m. Nevertheless, Steele continued to place buy orders after 3:30 p.m., asked certain customers to buy CTT stock using accounts with other brokers he knew (including

2

Glushko and Kwak), and falsely told Prudential that his customers' purchases were unsolicited (when in fact he routinely induced his customers to buy CTT stock).

3.　　The other defendants actively participated in the manipulative scheme. Glushko, Kwak and Wilson were brokers at other firms who traded in CTT stock for themselves, their families, and their customers. Kocherhans and Strauss were former brokers who traded in CTT stock for themselves and their families. McPike, the CEO of CTT, was responsible for implementing the company's stock repurchase plan.

4.　　To carry out their scheme, the defendants placed hundreds of buy orders for CTT stock between July 1998 and June 2001, usually timed in an attempt to maximize the positive effect on the price, particularly the closing price, of CTT's stock. On many days, the defendants "painted the tape," that is, made multiple small purchases at arranged times and prices in order to give the misleading appearance of investor interest in the stock. Their favored "painting" technique was "marking the close," placing numerous orders at or near the close of the market in order to inflate the reported closing price. Their transactions accounted for more than 10% of all trading volume in CTT stock during this period, more than 20% of the volume during nine different months, and more than 70% of the volume on certain days. Forty percent of their purchases were made during the last hour of trading, more than 20% were made during the last thirty minutes, and on nearly 40% of the trading days, one of the defendants placed the day's last trade, thus setting the closing price. In addition, the defendants arranged numerous matched trades involving accounts they owned or serviced in order to minimize the downward effect of sell orders on the stock price. The defendants' systematic efforts were intended to – and did – raise or at least maintain the closing price of CTT stock and create a false or misleading

3

appearance with respect to the market for CTT stock. Indeed, one of the defendants' trades established the closing price for CTT stock, or the stock closed at a price greater than or equal to the defendants' last trade, on nearly 60% of all trading days during the relevant period, on more than 80% of the days when the defendants traded after 3:15 p.m., and on more than 90% of the days when the defendants placed the last trade. The scheme did not collapse until mid-2001, when the defendants became aware that the Commission was investigating their activities.

5.      Through the activities alleged in this Complaint, (a) each of the defendants violated Sections 9(a) and 10(b) of the Securities Exchange Act of 1934 ("Exchange Act") and Rule 10b-5 thereunder; (b) Steele, Glushko, Kocherhans, Kwak, Strauss and Wilson violated Section 17(a) of the Securities Act of 1933 ("Securities Act"); and (c) Steele aided and abetted Prudential's uncharged violations of the record-keeping provisions in Section 17(a) of the Exchange Act and Rule 17a-3 thereunder. Alternatively as to these defendants, Glushko, Kocherhans, Kwak, Strauss, Wilson and McPike aided and abetted Steele's violations of Sections 9(a) and 10(b) of the Exchange Act and Rule 10b-5.

6.      Accordingly, the Commission seeks: (a) the entry of a permanent injunction prohibiting the defendants from further violations of the relevant provisions of the Exchange Act, the Securities Act, and the rules thereunder; (b) disgorgement of all ill-gotten gains, plus pre-judgment interest, from each defendant except CTT; (c) the imposition of a civil penalty against each defendant due to the egregious nature of their violations; and (d) the entry of an order barring McPike from serving as an officer or director of a public company.

4

## JURISDICTION

7.      The Commission seeks a permanent injunction and disgorgement of ill-gotten gains pursuant to Section 20(b) of the Securities Act [15 U.S.C. §77t(b)] and Section 21(d)(1) of the Exchange Act [15 U.S.C. §78u(d)(1)]. The Commission seeks the imposition of civil penalties pursuant to Section 20(d) of the Securities Act [15 U.S.C. §77t(d)] and Section 21(d)(3) of the Exchange Act [15 U.S.C. §78u(d)(3)]. The Commission seeks an officer and director bar pursuant to Section 21(d)(2) of the Exchange Act [15 U.S.C. §78u(d)(2)].

8.      This Court has jurisdiction over this action pursuant to Sections 20(d) and 22(a) of the Securities Act [15 U.S.C. §§77t(d), 77v(a)] and Sections 21 and 27 of the Exchange Act [15 U.S.C. §§78u, 78aa]. CTT is based in this District, McPike resides in this District, and many of the acts and transactions alleged in this Complaint occurred in this District.

9.      In connection with the conduct described in this Complaint, the defendants directly or indirectly made use of the mails or the means or instruments of transportation or communication in interstate commerce.

## DEFENDANTS

10.     **CTT** is a Delaware corporation with its headquarters in Fairfield, Connecticut. CTT, which was formerly known as University Patents, assists its customers in developing recent inventions in science and technology. Its stock (ticker symbol CTT) is listed on the AMEX and is registered with the Commission pursuant to Section 12(b) of the Exchange Act.

11.     **Steele**, age 60, lives in Cohasset, Massachusetts. From 1988 until he resigned in April 2001, he was a broker at Prudential in Massachusetts. He is currently playing professional tennis on the Senior Men's Tour.

5

12.   **Glushko,** age 74, lives in Las Vegas, Nevada.  He has been a broker at various firms for many years.  Since 1995, he has been employed by Finance 500, Inc. ("Finance 500") in Nevada.

13.   **Kocherhans,** age 47, lives in Orem, Utah.  From 1982 to 1995, he was a broker at several brokerage firms.  In 1995, the National Association of Securities Dealers suspended him for one year and ordered him to pay a $50,500 fine for marking the close in Wicat Systems stock. He is currently the director of marketing for a real estate firm in Utah.

14.   **Kwak,** age 67, lives in Escondido, California.  He has been a broker at various firms for many years.  Since March 1998, he has been employed by Morgan Stanley Dean Witter ("Morgan Stanley") in California.

15.   **Strauss,** age 59, lives in Cleveland, Ohio.  From 1984 to 1987, he was a broker at Shearson Lehman.  Since 1993, he has been the treasurer of a physical therapy firm in Ohio.

16.   **Wilson,** age 59, lives in Pompano Beach, Florida.  From 1997 to August 2001, he was a broker at Shamrock Partners ("Shamrock").  He is currently the director of investment banking for a financial services firm based in Massachusetts.

17.   **McPike,** age 54, lives in Ridgefield, Connecticut.  From 1983 to July 2003, he was the CFO of CTT.  In addition, from August 1998 to November 2000, he was the interim CEO of CTT, and from November 2000 to June 2002, he was the company's CEO.

## STATEMENT OF FACTS

### General Description of the Scheme

18.   CTT began operating in the early 1980s.  Within ten years it went public and began acquiring the right to market various technologies that appeared poised for large profit

6

(*e.g.*, a test for homocysteine, recognized as a marker for cardiovascular disease). Steele, Glushko, Kocherhans, Kwak, Strauss and Wilson each learned about CTT during the 1980s and became enthusiastic about the company's potential for future profitability. Long before 1998, Steele had become acquainted with Glushko, Kocherhans, Kwak, Strauss and Wilson through their common interest in CTT. Because of their enthusiasm for the company's prospects, Steele, Glushko, Kocherhans, Kwak, Strauss and Wilson each bought substantial amounts of CTT stock for himself and his family, and Steele, Glushko, Kwak and Wilson also induced many of their brokerage customers to buy substantial amounts of CTT stock.

19.    Contrary to the defendants' belief in CTT's potential for spectacular growth, CTT did not achieve financial success, and the price of CTT stock drifted downward. In fact, after trading at $7 to $10 per share early in 1998, CTT stock had fallen to $3 per share by October 1998, when CTT's Board of Directors adopted a stock repurchase plan authorizing the company to buy up to 250,000 shares and put McPike, the CFO and interim CEO, in charge of implementing the plan.

20.    With the price of CTT stock at $3 per share, the defendants faced the very real prospect of significant personal and professional losses. As a result, they engaged in the manipulative scheme described below in an attempt to maintain an artificially high price of CTT stock until such time as CTT would finally generate substantial profits, the stock price would soar, and current CTT shareholders, including the defendants, their families and their customers, would strike it rich. In part because of the defendants' manipulation, the price of CTT stock stabilized in the fall of 1998 and rose significantly during the next two years, reaching $23 per share in early 2000. However, CTT's continued failure to achieve sustained profitability caused

7

the price to fall to $6 per share later in 2000. The defendants kept up their efforts to maintain and increase the price of CTT stock until mid-2001, when they learned of the Commission's investigation. In late summer 2001, after the manipulation had ended, the price of CTT stock fell back to $3 per share.

## The Defendants' Incentive to Manipulate the Price of CTT Stock

21.    Steele bought and sold CTT stock for himself, his wife, his children, and his father. During the relevant period, Steele's personal and family accounts held between 10,000 and 15,000 shares. In addition, more than one hundred of Steele's customers at Prudential traded in CTT stock, generating approximately $50,000 in commissions for Steele. (Nearly one-half of Steele's stock purchases for his customers involved CTT; no other stock accounted for more than 3% of the total.) Steele, his family, and his customers collectively held about 10% to 12% of all CTT's outstanding shares, and trading in Steele's personal, family and customer accounts represented a significant percentage of all trading in CTT stock. In sixteen different months between July 1998 and December 2000, Steele's trading in CTT stock comprised more than 5% of the total volume, and in five of those months, his trading comprised more than 10% of the volume.

22.    Glushko bought and sold CTT stock for himself, his wife, his daughter, and his son-in-law. The amount held in their accounts fluctuated during the relevant period, rising as high as 9,200 shares in May 2000. In addition, more than forty of Glushko's customers at Finance 500 traded in CTT stock, generating approximately $10,000 in commissions for Glushko.

8

23.    Kocherhans bought and sold CTT stock for himself, his wife and his father. During the relevant period, his personal and family accounts held between 8,000 and 50,000 shares.

24.    Kwak bought and sold CTT stock for himself and his wife. During the relevant period, the holdings in their joint account rose from 16,000 to 53,000 shares. In addition, more than 75% of Kwak's customers at Morgan Stanley traded in CTT stock, generating approximately $47,000 in commissions for Kwak. Trading in Kwak's marital and customer accounts represented a significant percentage of all trading in CTT stock. In ten different months between July 1998 and June 2001, Kwak's trading in CTT stock comprised more than 5% of the total volume, and in three of those months, his trading comprised more than 10% of the volume.

25.    Strauss bought and sold CTT stock for himself, his mother, and his girlfriend, often through accounts for which Steele or Glushko was the broker. The amount held in their accounts fluctuated during the relevant period, rising as high as 56,000 shares in April 2000.

26.    Wilson bought and sold CTT stock for himself, his wife, and his son. Between July 1998 and June 2000, he bought more than 100,000 shares, which were retained through September 2001. In addition, about five of Wilson's customers at Shamrock traded in CTT stock, generating approximately $25,000 in commissions for Wilson. Trading in Wilson's family and customer accounts represented a significant percentage of all trading in CTT stock. In four different months between April 1999 and February 2001, Wilson's trading in CTT stock comprised more than 5% of the total volume, and in one of those months, his trading comprised almost 10% of the volume.

9

27.     Steele, Glushko, Kocherhans, Kwak, Strauss and Wilson had a significant financial interest in the performance of CTT stock due to their substantial personal and family holdings and, in the case of Steele, Glushko, Kwak and Wilson, the substantial holdings of their brokerage customers. Indeed, from July 1998 to June 2001, the defendants collectively accounted for more than 10% of all trading in CTT stock, more than 20% of the volume during nine different months, and more than 70% of the volume on certain days

28.     McPike also had a strong financial interest in the performance of CTT stock. Prior to November 2000, he held the title of interim CEO and hoped to be named permanent CEO, and he believed that increasing the price of CTT stock would help him to achieve that goal. Also, he received 100,000 stock options in December 1999, half of which would vest nine years sooner if CTT's stock price rose to specified levels.

## The Defendants' Use of Late-Day Purchases to "Mark the Close"

### Summary

29.     The principal focus of the defendants' manipulative scheme was an attempt to "mark the close" – that is, the placing of buy orders at or near the close of trading in order to raise or maintain the reported closing price. (The movement of the closing price is a common measure of a stock's performance, and the closing price is used by brokerage firms to value the securities in a customer's account and to determine the need for margin calls.)

30.     More than 40% of the defendants' purchases were placed after 3:00 p.m. – one hour before the close of trading on AMEX. More than 20% of their purchases were placed after 3:30 p.m. – the last thirty minutes of trading. On many occasions, the defendants placed a series

10

of small late-day buy orders, often at incrementally rising prices. Attached hereto as **Exhibit A** is a table listing 25 examples of the defendants' multiple late-day purchases.

31.    The defendants placed so many late-day buy orders that one of them made the last trade of the day – the trade which determined the closing price – on nearly 40% of the trading days from July 1998 to June 2001 (about 300 days). As a result, the defendants' late-day trading had the effect of raising the closing price or at least preventing it from dropping. Indeed, one of the defendants' trades established the closing price for CTT stock, or the stock closed at a price greater than or equal to the defendants' last trade, on nearly 60% of all trading days during the relevant period, on more than 80% of the days when the defendants traded after 3:15 p.m., and on more than 90% of the days when the defendants placed the last trade.

### Steele

32.    Steele placed more than 2,200 orders to buy CTT stock for himself, his family, and his customers at Prudential between July 1998 and October 2000. More than 45% of Steele's buy orders were placed after 3:00 p.m., more than 20% were placed after 3:30 p.m., and Steele placed the last order of the day on more than 20% of the trading days between July 1998 and October 2000.

33.    To obtain orders to enter at the end of the day, Steele telephoned his customers almost daily, urging them to buy CTT. For example, he called one of his principal customers more than 2,000 times during the period. On some occasions, he placed buy orders without even obtaining the customer's authorization. For example, Steele told one customer that he had made an unauthorized purchase because the customer's account contained cash that was not being used.

11

34.    Steele divided many of his late-day purchases into multiple orders in a single customer's account. For example, on March 30, 2000, he placed four orders to buy CTT stock for one customer during the last fourteen minutes of trading (at 3:45, 3:48, 3:49 and 3:55 p.m.). The next day, he placed orders for the same customer at 3:45 and 3:47 p.m. Attached hereto as **Exhibit B** is a table identifying twelve days on which Steele placed multiple small buy orders for his customers late in the trading day, usually at steadily increasing prices.

35.    Steele's late-day purchases had a direct impact on the price of CTT stock. More than 90% of his purchases after 3:15 p.m. either raised the price – because they were executed on an "uptick" (i.e., a price higher than that of the last previous purchase) – or at least maintained the price – because they were executed on a "zero plus tick" (i.e., a price equal to a high set by the last previous purchase).

36.    Steele's late-day purchases also helped his customers to avoid margin calls. For example, on October 18, 2000, two of Steele's customers received margin calls. Steele traded heavily during the next two days, accounting for 41% of all CTT volume on October 19 and 33% of the volume on October 20, and on both days, he placed the last trade of the day. As a result of Steele's efforts, the closing price rose from $8.00 on October 18 to $8.25 on October 20, and the value of the customers' accounts rose so much that they no longer needed to make any sales to meet the margin requirements. Attached hereto as **Exhibit C** is a table listing 25 occasions when one of Steele's customers received a margin call and Steele's subsequent late-day purchases raised the closing price enough to avert the margin call.

12

**The Other Defendants**

37.    Glushko placed more than 260 orders to buy CTT stock for himself, his family, or his customers between July 1998 and June 2001. Glushko and Steele made more than 1,500 phone calls to each other during this period, and Glushko placed many of his orders shortly after a call with Steele. More than 30% of Glushko's orders were entered after 3:00 p.m., more than 20% were entered after 3:30 p.m., and Glushko placed the last trade of the day on more than twenty occasions. Approximately 75% of Glushko's purchases after 3:15 p.m. raised or maintained the price.

38.    Kocherhans placed more than 180 orders to buy CTT stock for himself and his family between July 1998 and June 2001. Kocherhans and Steele made more than 2,500 calls to each other during this period, and Kocherhans placed many of his orders shortly after a call with Steele. More than 40% of Kocherhans's orders were entered or executed after 3:00 p.m., 30% were entered or executed after 3:30 p.m., and Kocherhans placed the last trade of the day on nearly twenty occasions. He sometimes placed several small orders in rapid succession. For example, on January 30, 2001, he placed buy orders that were executed at 3:48, 3:49 and 3:59 p.m. Approximately 90% of Kocherhans's purchases after 3:15 p.m. raised or maintained the stock price.

39.    Kwak placed more than 190 orders to buy CTT stock for himself, his family, and his customers between July 1998 and June 2001. Kwak and Steele made more than 2,500 calls to each other during this period, and Kwak placed many of his orders shortly after a call with Steele. More than 40% of Kwak's orders were entered after 3:00 p.m., more than 30% were entered after 3:30 p.m., and Kwak placed the last trade of the day on 55 occasions. He

13

sometimes placed several small orders in rapid succession. For example, on June 16, 2002, he placed orders for one customer at 3:54, 3:56 and 3:58 p.m. Approximately 90% of Kwak's purchases after 3:15 p.m. raised or maintained the stock price. In fact, Kwak placed so many late-day purchases that in March 2001, Morgan Stanley prohibited him from buying CTT stock during the last fifteen minutes of trading.

40.     Strauss placed more than 150 orders to buy CTT stock for himself, his mother, and his girlfriend between January 1999 and May 2001. Strauss and Steele called each other more than 1,300 times during this period, and Strauss placed many of his orders shortly after a call with Steele. More than 25% of Strauss's orders were entered after 3:15 p.m., and nearly 20% were entered after 3:30 p.m.

41.     Wilson placed more than 150 orders to buy CTT stock for himself, his family, and his customers between July 1998 and February 2001. Wilson and Steele called each other more than 1,100 times during this period, and Wilson placed many of his orders shortly after a call with Steele. More than 30% of Wilson's orders were entered or executed after 3:00 p.m., more than 20% were entered or executed after 3:30 p.m., and Wilson placed the last trade of the day on twelve occasions. He sometimes placed several small orders in rapid succession. For example, on March 8, 2000, he placed orders that were executed at 3:57 and 3:59 p.m. Approximately 75% of Wilson's purchases after 3:15 p.m. raised or maintained the stock price.

42.     McPike placed more than 250 orders to buy CTT stock for the repurchase plan between October 1998 and March 2001. McPike placed virtually no orders after 3:30 p.m. because CTT wanted to invoke the safe harbor in Rule 10b-18 under the Exchange Act, which limits an issuer's potential liability for market manipulation if its stock repurchases are made

before the last thirty minutes of trading (and if certain other conditions are met). However,
Steele repeatedly urged McPike to place an order shortly before the 3:30 p.m. deadline, and
McPike frequently did so. More than 33% of CTT's repurchases were executed after 3:00 p.m.,
more than 20% were executed at or after 3:15 p.m., and CTT placed the last trade of the day on
four occasions.

### The Defendants' Use of Offsetting Buy and Sell Orders

43.    Another focus of the defendants' manipulative scheme was an attempt to
minimize any negative impact on CTT's price resulting from pending or anticipated sell orders
by arranging for offsetting purchases. Sometimes the defendants made the purchases late in the
day after they had determined how many sales were pending or anticipated. Sometimes the
defendants arranged matching purchases and sales beforehand and placed both sides of the
transaction at the same time.

44.    Steele placed many of the offsetting trades by himself. He routinely tried to
discourage his customers from selling their CTT stock, usually by claiming that some sort of
good news was just about to boost the stock price, and on a few occasions, he simply refused to
execute a customer's sell order. When those tactics failed, or when a customer was forced to sell
in order to meet a margin call, Steele often induced one of his other customers to place an
offsetting buy order. In many instances, Steele then placed the matched buy and sell orders at the
same time. Attached hereto as **Exhibit D** is a table listing 64 matched trades involving Steele's
customers. Glushko and Kwak also arranged matched trades involving their own customers.
Attached hereto as **Exhibit E** is a table listing certain matched trades by Glushko and Kwak.

15

45.    On other occasions involving pending or anticipated sell orders, Steele lined up offsetting buy orders through the other defendants. For example, on December 1, 2000, Steele made more than 100 phone calls to the other defendants, and his efforts resulted in several matched trades involving customers of Glushko, Kwak and Wilson, plus CTT through the repurchase plan. Attached hereto as **Exhibit F** is a table listing the phone calls and trading on December 1, 2000.

46.    The largest matched trade was put together on late May 2000 because one of Steele's customers needed to sell 75,000 shares and several of his other customers also wanted to sell. To minimize the drop in price which such a large sale would almost certainly have caused, Steele and several of the other defendants lined up offsetting buy orders. One of Steele's customers bought 7,300 shares. Several of Kwak's customers bought 13,700 shares. Wilson's firm (Shamrock) bought 25,000 shares in its own trading account, and one of the firm's customers bought 20,000 shares. One of Steele's acquaintances bought 20,000 shares. The transaction was executed on June 1, 2000, as 91,000 shares were traded at $10 1/16 per share. Since the price had previously been $11 per share, the defendants were very successful in limiting the price impact of the large sale to less than $1 per share.

47.    Overall, Steele arranged at least twenty matched trades between his customers and customers of Glushko, Kwak and Wilson. In each instance, the sell orders and the offsetting buy orders were entered after a series of phone calls between Steele and the other brokers. Attached hereto as **Exhibit G** is a table listing thirteen of these matched trades and the phone calls which preceded them.

16

48.     Steele also arranged offsetting buy orders from CTT through the repurchase plan. Steele made almost 3,000 calls to McPike from October 1998 to March 2001, consistently urging him to offset selling pressure by placing a buy order for CTT.  McPike's secretary wrote more than 500 message slips about Steele's calls, and many of them identified the specific number of shares he wanted CTT to buy and/or the specific price he wanted CTT to pay.  McPike frequently complied with Steele's requests.  For example, on October 11, 2000, Steele left a message asking McPike to place an order at $8 3/4, and less than an hour later, CTT bought 300 shares at $8 3/4. Similarly, on November 15, 2000, Steele left a message asking McPike to buy 600 shares at $7 3/4, and less than an hour later, CTT bought 600 shares at $7 3/4.  Less than ten minutes after CTT's order was executed, Steele left a second message asking McPike to buy 500 shares at $7 7/8, and twenty minutes later, CTT bought 500 shares at $7 7/8.

49.     Overall, McPike and Steele called each other on more than 100 of the 120 days on which CTT repurchased its stock.  More than 75% of CTT's repurchases were entered within one hour after a call from Steele, and more than 50% were entered within ten minutes after such a call.  Attached hereto as **Exhibit H** is a table listing sixteen occasions on which McPike placed buy orders shortly after specific requests from Steele.

50.     In addition, McPike caused CTT to place buy orders as part of matched trades with other defendants.  The three occasions on which CTT bought more than 2,500 shares at one time all involved matched trades with the other brokers.  Attached hereto as **Exhibit I** is a table listing twelve matched trades involving the CTT repurchase plan.

17

## FIRST CLAIM FOR RELIEF
### (Violations of Section 9(a) of the Exchange Act by All Defendants)

51.    The Commission repeats and realleges paragraphs 1 through 50 above.

52.    Section 9(a) of the Exchange Act [15 U.S.C. §78i(a)] makes it unlawful for any person, directly or indirectly, by the use of the mails or any means or instrumentality of interstate commerce, or of any facility of any national securities exchange: (1) to enter an order or orders for the purchase or sale of a security registered on a national securities exchange with the knowledge that an order of substantially the same size, at substantially the same time and at substantially the same price, for the sale or purchase of such security, has been or will be entered by or for the same or different parties, for the purpose of creating a false or misleading appearance of active trading in such security or a false or misleading appearance with respect to the market for such security; or (2) to effect, alone or with one or more other persons, a series of transactions in any security registered on a national securities exchange creating actual or apparent active trading in such security, or raising or depressing the price of such security, for the purpose of inducing the purchase or sale of such security by others.

53.    As set forth above and in the attached Exhibits, defendants Steele, Glushko, Kocherhans, Kwak, Strauss, Wilson and McPike each placed numerous late-day buy orders for CTT stock, including multiple successive small orders, in order to raise or maintain the closing price of CTT stock at an artificially high level. In addition, Steele, Glushko, Kwak, Wilson and McPike arranged numerous matching buy orders for CTT stock for the purpose of offsetting pending or anticipated sell orders, creating a false or misleading appearance with respect to the market for CTT stock, and inducing others to purchase CTT stock. McPike's conduct and intent as CEO of CTT can be imputed to defendant CTT.

18

54.    As a result, the defendants violated Section 9(a) of the Exchange Act, and their violations involved fraud, deceit, or deliberate or reckless disregard of regulatory requirements and resulted in substantial losses or significant risk of substantial losses to other persons, within the meaning of Section 21(d)(3) of the Exchange Act [15 U.S.C. §78u(d)(3)].

### SECOND CLAIM FOR RELIEF
### (Violations of Section 10(b) of the Exchange Act and Rule 10b-5 by All Defendants)

55.    The Commission repeats and realleges paragraphs 1 through 54 above.

56.    Section 10(b) of the Exchange Act [15 U.S.C. §78j(b)] and Rule 10b-5 thereunder [17 C.F.R. §240.10b-5] make it unlawful for any person, directly or indirectly, acting intentionally, knowingly or recklessly, by the use of the means or instrumentalities of interstate commerce or of the mails, in connection with the purchase or sale of securities:  (1) to employ any device, scheme or artifice to defraud; (2) to make any untrue statement of material fact or omit to state a material fact necessary to make the statements made, in the light of the circumstances under which they were made, not misleading; or (3) to engage in any act, practice or course of business which operates as a fraud or deceit upon any person.

57.    As set forth above and in the attached Exhibits, defendants Steele, Glushko, Kocherhans, Kwak, Strauss, Wilson and McPike each placed numerous late-day buy orders for CTT stock, including multiple successive small orders, in order to raise or maintain the closing price of CTT stock at an artificially high level.  In addition, Steele, Glushko, Kwak, Wilson and McPike placed numerous matching buy orders for CTT stock for the purpose of offsetting pending or anticipated sell orders, creating a false or misleading appearance with respect to the

19

EXH-A
21

market for CTT stock, and inducing others to purchase CTT stock. McPike's conduct and intent as CEO of CTT can be imputed to defendant CTT.

58.    As a result, the defendants violated Section 10(b) of the Exchange Act and Rule 10b-5 thereunder, and their violations involved fraud, deceit, or deliberate or reckless disregard of regulatory requirements and resulted in substantial losses or significant risk of substantial losses to other persons, within the meaning of Section 21(d)(3) of the Exchange Act [15 U.S.C. §78u(d)(3)].

### THIRD CLAIM FOR RELIEF
### (Violations of Section 17(a) of the Securities Act by
### Defendants Steele, Glushko, Kocherhans, Kwak, Strauss and Wilson)

59.    The Commission repeats and realleges paragraphs 1 through 58 above.

60.    Section 17(a) of the Securities Act [15 U.S.C. §77q(a)] makes it unlawful for any person, in the offer or sale of any securities, by the use of any means or instruments of transportation or communication in interstate commerce or by use of the mails, directly or indirectly: (1) to employ any device, scheme or artifice to defraud; (2) to obtain money or property by means of any untrue statement of material fact or any omission to state a material fact necessary to make the statements made, in light of the circumstances under which they were made, not misleading; or (3) to engage in any transaction, practice, or course of business which operates or would operate as a fraud or deceit upon the purchaser.

61.    As set forth above and in the attached Exhibits, defendants Steele, Glushko, Kocherhans, Kwak, Strauss and Wilson placed sell orders for themselves, their families and, in the case of Steele, Glushko, Kwak and Wilson, their customers during the relevant period. Some of the sell orders were placed in connection with matching purchase orders which these

20

defendants arranged for the purpose of creating a false or misleading appearance with respect to the market for CTT stock, and all of the sell orders were placed while the price of CTT stock was artificially inflated due to the defendants' ongoing pattern of placing late-day purchases in an attempt to raise or maintain the closing price of CTT stock at an artificially high level.

62.    As a result, defendants Steele, Glushko, Kocherhans, Kwak, Strauss and Wilson violated Section 17(a) of the Securities Act, and their violations involved fraud, deceit, or deliberate or reckless disregard of regulatory requirements and resulted in substantial losses or significant risk of substantial losses to other persons, within the meaning of Section 20(d) of the Securities Act [15 U.S.C. §77t(d)].

### FOURTH CLAIM FOR RELIEF
#### (Aiding and Abetting Violations of Section 17(a) of the Exchange Act and Rule 17a-3 by Steele)

63.    The Commission repeats and realleges paragraphs 1 through 62 above.

64.    Section 17(a) of the Exchange Act [15 U.S.C. §78q(a)] and Rule 17a-3 thereunder [17 C.F.R. §240.17a-3] require a registered brokerage firm to make and keep certain books and records, including accurate records of the securities trades which they place for their customers.

65.    As set forth above and in the attached Exhibits, while Steele was a broker at Prudential, he marked almost every order ticket for his customers' purchases of CTT stock as "unsolicited", when in fact he had solicited almost all of the purchases. As a long-time broker, Steele knew that Prudential was required to keep accurate books and records of his securities trading for his customers, and he knew that by falsely indicating that his customers' purchases of CTT stock were "unsolicited", he was causing Prudential's books and records to be inaccurate.

21

66.    As a result, Prudential violated Section 17(a) of the Exchange Act and Rule 17a-3, and Steele aided and abetted Prudential's violations of those provisions.

### FIFTH CLAIM FOR RELIEF
#### (Aiding and Abetting Steele's Violations of Sections 9(a) and 10(b) of the Exchange Act and Rule 10b-5 by Glushko, Kocherhans, Kwak, Strauss, Wilson and McPike)

67.    The Commission repeats and realleges paragraphs 1 through 66 above.

68.    As set forth above and in the attached Exhibits, Steele arranged numerous matching buy orders for CTT stock for the purpose of offsetting pending or anticipated sell orders, creating a false or misleading appearance with respect to the market for CTT stock, and inducing others to purchase CTT stock, and Steele placed sell orders for his customers in connection with certain of matching purchase orders and at a time when the price of CTT stock was artificially inflated due to his pattern of placing numerous late-day buy orders for CTT stock. Through this conduct, Steele violated Sections 9(a) and 10(b) of the Exchange Act and Rule 10b-5 thereunder.

69.    As set forth above and in the attached Exhibits, Glushko, Kocherhans, Kwak, Strauss, Wilson and McPike participated in many of the matched trades for CTT stock and placed numerous late-day buy orders which raised or maintained the price of CTT stock at an artificially high level. Glushko, Kocherhans, Kwak, Strauss, Wilson and McPike knew from their hundreds of phone calls with Steele that he was attempting to influence the price of CTT stock, and they knew that by participating in the matched trades and placing the late-day buy orders, they were substantially assisting Steele in his efforts to influence the stock price.

22

70.    As a result, and as an alternative to the First, Second and Third Claims for Relief with respect to these defendants, Glushko, Kocherhans, Kwak, Strauss, Wilson and McPike aided and abetted Steele's violations of Sections 9(a) and 10(b) of the Exchange Act and Rule 10b-5.

### PRAYER FOR RELIEF

WHEREFORE, the Commission requests that this Court:

A.    Enter a permanent injunction restraining CTT, Steele, Glushko, Kocherhans, Kwak, Strauss, Wilson and McPike, and each of their respective agents, servants, employees and attorneys and those persons in active concert or participation with them who receive actual notice of the injunction by personal service or otherwise, including facsimile transmission or overnight delivery service, from directly or indirectly engaging in violations of:

1.    Section 9(a) of the Exchange Act [15 U.S.C. §78i(a)];

2.    Section 10(b) of the Exchange Act [15 U.S.C. §78j(b)] and Rule 10b-5 thereunder [17 C.F.R. §240.10b-5];

3.    as to Steele, Glushko, Kocherhans, Kwak, Strauss and Wilson only, Section 17(a) of the Securities Act [15 U.S.C. §77q(a)]; and

4.    as to Steele only, Section 17(a) of the Exchange Act [15 U.S.C. §78q(a)] and Rule 17a-3 thereunder;

B.    Order Steele, Glushko, Kocherhans, Kwak, Strauss, Wilson and McPike to disgorge their ill-gotten gains, plus pre-judgment interest;

C.    Order each defendant to pay an appropriate civil penalty pursuant to Section 21(d)(3) of the Exchange Act [15 U.S.C. §78u(d)(3)] and, as to Steele, Glushko, Kocherhans, Kwak, Strauss and Wilson only, Section 20(d) of the Securities Act [15 U.S.C. §77t(d)];

23

D.      Enter an order, pursuant to Section 21(d)(2) of the Exchange Act [15 U.S.C.

§78u(d)(2)], barring McPike from serving as an officer or director of any issuer required to file

reports with the Commission pursuant to Sections 12(b), 12(g) or 15(d) of the Exchange Act [15

U.S.C. §§78l(b), 78l(g), 78o(d)];

E.      Retain jurisdiction over this action to implement and carry out the terms of all

orders and decrees that may be entered; and

F.      Award such other and further relief as the Court deems just and proper.

Respectfully submitted,

/s/_____
Walter G. Ricciardi
District Administrator

Celia D. Moore (Mass. Bar No. 542136)
Deputy Assistant District Administrator

Frank C. Huntington (Fed. Bar No. CT-01850)
Senior Trial Counsel

Paul G. Block (Mass. Bar No. 551158)
Senior Enforcement Counsel

David H. London (Mass. Bar No. 638289)
Senior Enforcement Counsel

Attorneys for Plaintiff
**SECURITIES AND EXCHANGE COMMISSION**
73 Tremont Street, 6th Floor
Boston, MA  02108
(617) 573-8960  direct (Huntington)
(617) 424-5940  fax

24

Local Counsel:
John B. Hughes (Fed. Bar No. CT-05289)
Assistant United States Attorney
Chief, Civil Division
United States Attorney's Office
Connecticut Financial Center
157 Church Street, 23rd Floor
New Haven, CT 06510
(203) 821-3700
(203) 773-5373 fax

Dated: August 11, 2004

25

## EXHIBIT A
### Examples of Defendants Marking the Close

| Entry and Execution Date | Broker | Buy/Sell | Share Amount | Share Price | Order Entry Time | Order Execution Time | Last Trade of Day | Uptick or Zero Plus Tick |
|---|---|---|---|---|---|---|---|---|
| 10/06/98 | Steele | Buy | 300 | 7 3/4 | 15:35:00 | 15:37:26 | | |
| | Steele | Buy | 500 | 7 7/8 | 15:39:18 | 15:39:49 | | |
| | Steele | Buy | 300 | 7 5/8 | 15:31:14 | 15:50:12 | | |
| | Kocherhans | Buy | 100 | 7 7/8 | | 15:54:43 | | |
| | | | | | | | | |
| 10/28/98 | Steele | Buy | 400 | 4 1/8 | 15:28:11 | 15:28:30 | | |
| | Steele | Buy | 200 | 4 3/16 | 15:33:01 | 15:33:17 | | |
| | Wilson | Buy | 2000 | 4 1/8 | | 15:41:26 | | |
| | Kwak | Buy | 1000 | 4 3/16 | 15:52:00 | 15:52:49 | Yes | Plus Tick |
| | | | | | | | | |
| 05/14/99 | Steele | Buy | 3000 | 6 11/16 | 15:33:03 | 15:34:22 | | |
| | Wilson | Buy | 500 | 6 5/8 | | 15:56:54 | | |
| | Kocherhans | Buy | 500 | 6 5/8 | | 16:09:37 | Yes | |
| | | | | | | | | |
| 09/02/99 | Kwak | Buy | 1000 | 6 1/8 | 13:24:00 | 15:37:00 | | |
| | Steele | Buy | 400 | 6 1/8 | 15:51:00 | 15:51:00 | | |
| | Kocherhans | Buy | 200 | 6 1/4 | | 16:13:00 | Yes | Plus Tick |
| | | | | | | | | |
| 09/03/99 | Kwak | Buy | 500 | 6 1/8 | 15:36:00 | 15:37:00 | | |
| | Kwak | Buy | 500 | 6 3/16 | 15:38:00 | 15:39:00 | | |
| | Kwak | Buy | 500 | 6 3/16 | 15:41:00 | 15:42:00 | | |
| | Kwak | Buy | 1000 | 6 1/4 | 15:44:00 | 15:44:00 | | |
| | Kwak | Buy | 500 | 6 1/4 | 15:49:00 | 15:49:00 | Yes | Plus Tick |
| | | | | | | | | |
| 09/16/99 | Kocherhans | Buy | 500 | 6 3/8 | 15:58:00 | 15:58:59 | Yes | Plus Tick |
| | | | | | | | | |
| 09/17/99 | Kocherhans | Buy | 200 | 6 7/16 | 15:59:00 | 15:59:26 | Yes | Plus Tick |
| | | | | | | | | |
| 11/05/99 | Kocherhans | Buy | 500 | 5 11/16 | | 15:24:49 | | |
| | Steele | Buy | 100 | 5 5/8 | 15:25:40 | 15:27:03 | | |
| | CTT Repurcha | Buy | 300 | 5 5/8 | | 15:27:17 | | |
| | Steele | Buy | 100 | 5 3/4 | 15:28:02 | 15:28:04 | | |
| | Steele | Buy | 500 | 5 5/8 | 15:50:16 | 15:51:25 | | |
| | Steele | Buy | 100 | 5 5/8 | 15:52:45 | 15:53:46 | | |
| | Kwak | Buy | 200 | 5 11/16 | 15:58:00 | 15:55:00 | Yes | Plus Tick |
| | | | | | | | | |
| 11/09/99 | CTT Repurcha | Buy | 500 | 5 11/16 | | 15:24:02 | | |
| | Steele | Buy | 100 | 5 3/4 | 15:28:12 | 15:28:36 | | |
| | Steele | Buy | 200 | 5 3/4 | 15:43:28 | 15:43:31 | | |
| | Kwak | Buy | 200 | 5 3/4 | 15:57:49 | 15:59:58 | | |
| | Kwak | Buy | 200 | 5 5/8 | 15:59:30 | 15:59:58 | | |
| | Glushko | Buy | 100 | 5 13/16 | | 16:17:13 | | |
| | | | | | | | | |
| 12/23/99 | Steele | Buy | 200 | 5 5/8 | 15:32:08 | 15:32:36 | | |
| | Steele | Buy | 300 | 5 5/8 | 15:45:32 | 15:46:19 | | |
| | Steele | Buy | 200 | 5 11/16 | 15:46:43 | 15:47:02 | | |
| | Steele | Buy | 200 | 5 3/4 | 15:49:31 | 15:49:59 | | |
| | Steele | Buy | 500 | 5 5/8 | 15:50:33 | 15:51:27 | | |
| | Steele | Buy | 500 | 5 13/16 | 15:52:52 | 15:53:29 | | |
| | Wilson | Buy | 1300 | 5 3/4 | | 15:53:51 | | |
| | Wilson | Buy | 1700 | 5 3/4 | | 15:57:32 | | |
| | Steele | Buy | 200 | 5 5/8 | 15:57:06 | 15:58:43 | | |

## EXHIBIT A
## Examples of Defendants Marking the Close

| Entry and Execution Date | Broker | Buy/Sell | Share Amount | Share Price | Order Entry Time | Order Execution Time | Last Trade of Day | Uptick or Zero Plus Tick |
|---|---|---|---|---|---|---|---|---|
| | Steele | Buy | 200 | 5 13/16 | 16:00:05 | 16:00:51 | Yes | Plus Tick |
| | | | | | | | | |
| 01/20/00 | Steele | Buy | 100 | 7 3/4 | 15:41:19 | 15:41:42 | | |
| | Glushko | Buy | 800 | 7 3/4 | | 15:52:53 | | |
| | Steele | Buy | 400 | 7 7/8 | 15:55:53 | 15:56:51 | | |
| | | | | | | | | |
| 02/08/00 | Wilson | Buy | 1100 | 8 15/16 | | 15:56:40 | | |
| | Wilson | Buy | 1000 | 9 | | 15:59:43 | Yes | Plus Tick |
| | | | | | | | | |
| 02/24/00 | Glushko | Buy | 1100 | 13 13/16 | | 15:45:11 | | |
| | Glushko | Buy | 1000 | 13 7/8 | | 15:54:46 | | |
| | | | | | | | | |
| 03/01/00 | Steele | Buy | 200 | 16 1/8 | 15:50:24 | 15:50:58 | | |
| | Glushko | Buy | 800 | 16 1/4 | | 15:55:47 | | |
| | Steele | Buy | 1800 | 16 1/4 | 15:55:52 | 15:56:25 | | |
| | | | | | | | | |
| 03/08/00 | Steele | Buy | 800 | 19 1/2 | 15:44:09 | 15:45:05 | | |
| | Steele | Buy | 200 | 19 3/8 | 15:44:09 | 15:55:15 | | |
| | Wilson | Buy | 200 | 19 1/8 | 15:57:46 | 15:58:50 | | |
| | Wilson | Buy | 800 | 19 3/8 | 15:57:46 | 15:59:05 | | |
| | Wilson | Buy | 200 | 19 1/2 | 15:59:44 | 16:00:22 | | |
| | Wilson | Buy | 800 | 19 5/8 | 15:59:44 | 16:00:33 | | |
| | | | | | | | | |
| 04/14/00 | Steele | Buy | 1300 | 14 7/8 | 15:48:23 | 15:48:52 | | |
| | Steele | Buy | 500 | 14 3/4 | 15:51:41 | 15:51:34 | | |
| | Steele | Buy | 300 | 15 1/8 | 15:59:24 | 15:59:31 | | |
| | Steele | Buy | 200 | 14 3/4 | 16:17:24 | 16:20:12 | | |
| | Wilson | Buy | 500 | 15 | 16:19:21 | 16:23:11 | | |
| | Steele | Buy | 200 | 15 1/4 | 16:21:40 | 16:24:05 | Yes | Plus Tick |
| | | | | | | | | |
| 05/03/00 | Steele | Buy | 200 | 14 3/4 | 15:41:50 | 15:42:12 | | |
| | Wilson | Buy | 500 | 14 3/4 | | 15:47:34 | | |
| | Steele | Buy | 200 | 14 7/8 | 15:48:16 | 15:48:39 | | |
| | Wilson | Buy | 200 | 14 7/8 | | 15:53:26 | | |
| | Wilson | Buy | 300 | 15 1/8 | | 15:53:36 | | |
| | Steele | Buy | 200 | 15 1/8 | 15:53:51 | 15:53:55 | | |
| | | | | | | | | |
| 05/25/00 | Kwak | Buy | 1000 | 12 3/4 | 15:24:00 | 15:25:01 | | |
| | Steele | Buy | 200 | 12 13/16 | 15:41:30 | 15:41:32 | | |
| | Steele | Buy | 100 | 12 3/4 | 15:56:16 | 15:56:31 | | |
| | Steele | Buy | 100 | 12 7/8 | 15:57:32 | 15:57:33 | | |
| | Glushko | Buy | 500 | 13 3/8 | | 16:23:47 | Yes | Plus Tick |
| | | | | | | | | |
| 06/14/00 | Kwak | Buy | 2000 | 8 3/8 | 15:37:00 | 15:38:27 | | |
| | Wilson | Buy | 1000 | 8 1/4 | | 15:45:04 | | |
| | Kwak | Buy | 100 | 8 1/4 | 15:51:00 | 15:51:40 | | |
| | Steele | Buy | 1100 | 8 1/4 | 15:53:00 | 15:53:38 | | |
| | Steele | Buy | 500 | 8 1/4 | 15:54:22 | 15:54:51 | | |
| | Steele | Buy | 500 | 8 1/4 | 15:55:33 | 15:56:03 | | |
| | Steele | Buy | 500 | 8 1/4 | 15:56:42 | 15:57:10 | | |
| | Steele | Buy | 500 | 8 3/8 | 15:57:29 | 15:57:58 | | |
| | Steele | Buy | 500 | 8 3/8 | 15:58:28 | 15:58:08 | | |

2

**EXHIBIT A**
**Examples of Defendants Marking the Close**

| Entry and Execution Date | Broker | Buy/Sell | Share Amount | Share Price | Order Entry Time | Order Execution Time | Last Trade of Day | Uptick or Zero Plus Tick |
|---|---|---|---|---|---|---|---|---|
| | Kwak | Buy | 500 | 8 7/8 | 16:13:00 | 16:16:21 | | |
| | Kwak | Buy | 500 | 9 1/2 | 16:17:00 | 16:19:15 | Yes | Plus Tick |
| | | | | | | | | |
| 06/16/00 | Steele | Buy | 200 | 8 3/8 | 15:08:34 | 15:32:19 | | |
| | Steele | Buy | 200 | 8 1/2 | 15:34:26 | 15:34:28 | | |
| | Steele | Buy | 1000 | 8 5/8 | 15:36:36 | 15:38:29 | | |
| | Steele | Buy | 200 | 8 5/8 | 15:52:54 | 15:52:56 | | |
| | Steele | Buy | 100 | 8 5/8 | 15:51:54 | 15:53:00 | | |
| | Kwak | Buy | 500 | 8 3/4 | 15:54:00 | 15:55:01 | | |
| | Kwak | Buy | 300 | 8 7/8 | 15:56:00 | 15:56:49 | | |
| | Steele | Buy | 200 | 9 | 15:58:48 | 15:58:41 | | |
| | Kwak | Buy | 200 | 9 | 15:58:00 | 15:58:48 | | |
| | | | | | | | | |
| 11/15/00 | Kocherhans | Buy | 500 | 7 11/16 | | 15:53:04 | | |
| | Kwak | Buy | 200 | 7 3/4 | 15:56:00 | 15:56:27 | | |
| | Kocherhans | Buy | 200 | 7 7/8 | | 15:59:21 | | |
| | | | | | | | | |
| 11/27/00 | CTT Repurcha | Buy | 400 | 7 11/16 | | 15:18:55 | | |
| | CTT Repurcha | Buy | 600 | 7 11/16 | | 15:24:36 | | |
| | Kwak | Buy | 500 | 7 5/8 | 15:35:00 | 15:35:00 | | |
| | Kwak | Buy | 200 | 7 7/16 | 15:53:00 | 15:53:00 | | |
| | Kwak | Buy | 200 | 7 7/16 | 15:56:00 | 15:56:00 | | |
| | | | | | | | | |
| 12/27/00 | CTT Repurcha | Buy | 200 | 6 5/8 | | 15:22:49 | | |
| | CTT Repurcha | Buy | 100 | 6 9/16 | | 15:25:29 | | |
| | Kwak | Buy | 200 | 6 3/4 | 15:29:00 | 15:30:00 | | |
| | Kwak | Buy | 200 | 6 3/4 | 15:43:00 | 15:43:00 | | |
| | Kwak | Buy | 300 | 6 7/8 | 15:49:00 | 15:49:00 | | |
| | Kwak | Buy | 600 | 6 13/16 | 15:57:00 | 15:59:00 | | |
| | Kwak | Buy | 200 | 6 7/8 | 16:15:00 | 16:19:00 | Last Trade | Plus Tick |
| | | | | | | | | |
| 01/08/01 | Kwak | Buy | 500 | 7 | 15:36:00 | 15:36:37 | | |
| | Kwak | Buy | 500 | 7 1/8 | 15:46:00 | 15:46:55 | | |
| | Glushko | Buy | 200 | 7 1/8 | | 15:56:53 | | |
| | | | | | | | | |
| 03/14/01 | Kocherhans | Buy | 400 | 7.30 | | 15:46:10 | | |
| | Kwak | Buy | 300 | 7.30 | 15:55:03 | 15:55:19 | | |
| | Kwak | Buy | 200 | 7.40 | 15:58:16 | 15:58:18 | | |
| | | | | | | | | |
| 03/16/01 | Kwak | Buy | 100 | 6 1/8 | 15:55:00 | 15:57:00 | | |
| | Kwak | Buy | 100 | 6 1/8 | 15:56:00 | 15:57:00 | | |
| | Kwak | Buy | 100 | 6 3/16 | 15:58:00 | 15:59:00 | | |
| | Kwak | Buy | 100 | 6 3/16 | 15:59:00 | 16:00:00 | Last Trade | Zero Plus |

**EXHIBIT B**
**Examples of Steele Marking the Close**

| Entry and Execution Date | Steele Customer | Buy/Sell | Share Amount | Share Price | Order Entry Time | Order Execution Time | Marked Solicited or Unsolicited | Last Trade of Day | Uptick or Zero Plus Tick |
|---|---|---|---|---|---|---|---|---|---|
| 10/06/98 | Durgan | Buy | 200 | 7 5/8 | 15:19:35 | 15:22:52 | Unsolicited | | |
| | Durgan | Buy | 300 | 7 11/16 | 15:23:51 | 15:24:33 | Unsolicited | | |
| | Durgan | Buy | 200 | 7 5/8 | 15:31:14 | 15:50:13 | Unsolicited | | |
| | Jamie Assoc. | Buy | 300 | 7 3/4 | 15:35:00 | 15:37:26 | Unsolicited | | |
| | Gaines | Buy | 500 | 7 7/8 | 15:39:18 | 15:39:48 | Unsolicited | | |
| | | | | | | | | | |
| 03/19/99 | Loomis | Buy | 300 | 5 7/8 | 15:15:09 | 15:15:39 | Unsolicited | | |
| | Belloff | Buy | 300 | 5 15/16 | 15:19:19 | 15:19:51 | Unsolicited | | |
| | Loomis | Buy | 300 | 5 7/8 | 15:21:32 | 15:48:39 | Unsolicited | | |
| | Belloff | Buy | 200 | 6 | 15:29:34 | 15:31:12 | Unsolicited | | |
| | Belloff | Buy | 500 | 5 3/4 | 15:49:58 | 15:50:24 | Unsolicited | | |
| | Belloff | Buy | 300 | 5 3/4 | 15:52:02 | 15:52:31 | Unsolicited | | |
| | Belloff | Buy | 300 | 5 3/4 | 15:53:50 | 15:54:35 | Unsolicited | | |
| | Belloff | Buy | 300 | 5 3/4 | 15:56:48 | 15:59:08 | Unsolicited | Yes | Zero Plus |
| | | | | | | | | | |
| 12/23/99 | Wiggin | Buy | 200 | 5 5/8 | 15:27:08 | 15:27:09 | Unsolicited | | |
| | Wiggin | Buy | 200 | 5 5/8 | 15:32:08 | 15:32:40 | Unsolicited | | |
| | Belloff | Buy | 300 | 5 5/8 | 15:45:32 | 15:46:15 | Unsolicited | | |
| | Belloff | Buy | 200 | 5 11/16 | 15:46:43 | 15:47:06 | Unsolicited | | |
| | Belloff | Buy | 200 | 5 1/2 | 15:49:31 | 15:50:00 | Unsolicited | | |
| | Belloff | Buy | 500 | 5 9/16 | 15:50:33 | 15:51:20 | Unsolicited | | |
| | Belloff | Buy | 500 | 5 9/16 | 15:52:52 | 15:53:33 | Unsolicited | | |
| | Belloff | Buy | 200 | 5 5/8 | 15:57:06 | 15:58:44 | Unsolicited | | |
| | Belloff | Buy | 200 | 5 11/16 | 16:00:05 | 16:00:50 | Unsolicited | Yes | Plus Tick |
| | | | | | | | | | |
| 01/28/00 | Smith | Buy | 200 | 8 3/16 | 15:41:54 | 15:42:17 | Unsolicited | | |
| | Smith | Buy | 100 | 8 3/16 | 15:44:48 | 15:44:48 | Unsolicited | | |
| | Smith | Buy | 100 | 8 1/8 | 15:45:51 | 15:47:41 | Unsolicited | | |
| | Hersey | Buy | 300 | 8 1/16 | 15:49:37 | 15:50:46 | Unsolicited | | |
| | Smith | Buy | 100 | 8 | 15:51:59 | 15:52:37 | Unsolicited | | |
| | Hersey | Buy | 200 | 8 1/16 | 15:53:36 | 15:54:08 | Unsolicited | | |
| | Smith | Buy | 200 | 8 1/16 | 15:54:47 | 15:55:05 | Unsolicited | | |
| | Smith | Buy | 200 | 8 3/16 | 15:56:10 | 15:56:53 | Unsolicited | | |
| | Smith | Buy | 100 | 8 3/16 | 15:57:41 | 15:57:48 | Solicited | | |
| | | | | | | | | | |
| 03/06/00 | Belloff | Buy | 1,000 | 18 3/4 | 15:46:23 | 15:46:58 | Unsolicited | | |
| | Shein | Buy | 500 | 18 7/8 | 15:47:32 | 15:48:06 | Unsolicited | | |
| | Shein | Buy | 500 | 19 | 15:47:32 | 15:48:11 | Unsolicited | | |
| | Smith | Buy | 1,000 | 19 3/8 | 15:49:00 | 15:49:29 | Unsolicited | | |
| | Belloff | Buy | 1,000 | 19 3/4 | 15:51:07 | 15:51:44 | Unsolicited | | |
| | Belloff | Buy | 1,000 | 20 1/4 | 15:52:10 | 15:52:52 | Unsolicited | | |
| | Durgan | Buy | 1,000 | 20 1/2 | 15:52:42 | 15:53:21 | Unsolicited | | |
| | Belloff | Buy | 500 | 20 3/8 | 15:55:03 | 15:55:20 | Unsolicited | | |
| | Belloff | Buy | 500 | 20 5/8 | 15:55:03 | 15:55:30 | Unsolicited | | |
| | Belloff | Buy | 1,000 | 20 3/4 | 15:56:30 | 15:57:32 | Unsolicited | | |
| | Strauss | Buy | 500 | 20 5/8 | 15:57:44 | 15:59:15 | Unsolicited | Yes | |
| | | | | | | | | | |
| 04/13/00 | Wiggin | Buy | 200 | 15 1/2 | 15:22:04 | 15:22:31 | Unsolicited | | |
| | Wiggin | Buy | 200 | 15 1/2 | 15:42:51 | 15:43:25 | Unsolicited | | |
| | Hoevel | Buy | 125 | 15 1/2 | 15:47:52 | 15:48:13 | Unsolicited | | |
| | Wiggin | Buy | 200 | 15 1/2 | 15:50:25 | 15:51:19 | Unsolicited | | |

1

**EXHIBIT B**
**Examples of Steele Marking the Close**

| Entry and Execution Date | Steele Customer | Buy/Sell | Share Amount | Share Price | Order Entry Time | Order Execution Time | Marked Solicited or Unsolicited | Last Trade of Day | Uptick or Zero Plus Tick |
|---|---|---|---|---|---|---|---|---|---|
| | US Sports Dev | Sell | 200 | 15 1/2 | 15:56:27 | 15:57:53 | Solicited | | |
| | Wiggin | Buy | 200 | 15 5/8 | 15:57:26 | 15:57:55 | Unsolicited | | |
| | Wiggin | Buy | 200 | 15 3/4 | 15:58:31 | 15:58:32 | Unsolicited | | |
| | Wiggin | Buy | 200 | 15 3/8 | 15:59:14 | 15:59:35 | Unsolicited | | |
| | | | | | | | | | |
| 04/14/00 | Gove | Buy | 300 | 14 7/8 | 15:48:23 | 15:48:49 | Unsolicited | | |
| | Day | Buy | 500 | 14 3/4 | 15:51:41 | 15:56:07 | Unsolicited | | |
| | Wiggin | Buy | 300 | 15 1/8 | 15:59:24 | 15:59:29 | Unsolicited | | |
| | Belloff | Buy | 200 | 14 3/4 | 16:17:24 | 16:20:11 | Unsolicited | | |
| | Belloff | Buy | 200 | 15 1/4 | 16:21:40 | 16:24:04 | Unsolicited | Yes | Plus Tick |
| | | | | | | | | | |
| 05/24/00 | Day | Buy | 200 | 13 1/4 | 15:34:21 | 15:34:38 | Unsolicited | | |
| | Day | Buy | 300 | 13 3/8 | 15:42:18 | 15:42:56 | Unsolicited | | |
| | Day | Buy | 300 | 13 1/2 | 15:43:37 | 15:46:04 | Unsolicited | | |
| | Day | Buy | 300 | 13 1/2 | 15:47:49 | 15:48:28 | Unsolicited | | |
| | Durgan | Buy | 200 | 13 1/2 | 15:50:52 | 15:51:56 | Unsolicited | | |
| | Day | Buy | 300 | 13 1/2 | 15:52:52 | 15:54:00 | Unsolicited | | |
| | Durgan | Buy | 400 | 13 5/8 | 15:55:00 | 15:55:17 | Unsolicited | | |
| | Durgan | Buy | 300 | 13 5/8 | 15:56:14 | 15:57:01 | Unsolicited | | |
| | Durgan | Buy | 100 | 13 1/2 | 15:57:58 | 15:58:21 | Unsolicited | Yes | Plus Tick |
| | | | | | | | | | |
| 06/02/00 | Newstead | Buy | 100 | 10 1/2 | 15:18:44 | 15:19:01 | Unsolicited | | |
| | Loomis | Buy | 300 | 10 1/2 | 15:32:02 | 15:32:19 | Unsolicited | | |
| | Loomis | Buy | 200 | 10 1/2 | 15:36:01 | 15:36:28 | Unsolicited | | |
| | Loomis | Buy | 200 | 10 1/2 | 15:39:32 | 15:39:57 | Unsolicited | | |
| | Ralston | Buy | 800 | 10 1/2 | 15:46:34 | 15:47:00 | Unsolicited | | |
| | Newstead | Buy | 200 | 10 1/2 | 15:48:02 | 15:48:23 | Unsolicited | | |
| | Newstead | Buy | 200 | 10 3/4 | 15:53:13 | 15:53:33 | Unsolicited | | |
| | Smith | Buy | 200 | 10 3/4 | 15:54:08 | 15:54:31 | Unsolicited | | |
| | Smith | Buy | 300 | 10 7/8 | 15:55:39 | 15:56:00 | Unsolicited | | |
| | Smith | Buy | 200 | 10 7/8 | 15:58:22 | 15:58:49 | Unsolicited | | |
| | | | | | | | | | |
| 10/11/00 | Hersey | Buy | 200 | 8 3/8 | 15:15:32 | 15:41:20 | Unsolicited | | |
| | Durgan | Buy | 200 | 8 7/16 | 15:19:34 | 15:19:50 | Unsolicited | | |
| | Moskowitz | Sell | 100 | 8 1/2 | 15:31:01 | 15:32:52 | Unsolicited | | |
| | Cauthon | Buy | 100 | 8 1/2 | 15:32:03 | 15:32:05 | Unsolicited | | |
| | Durgan | Buy | 200 | 8 1/4 | 15:42:37 | 15:43:52 | Unsolicited | | |
| | Cauthon | Buy | 100 | 8 1/4 | 15:46:19 | 15:47:20 | Unsolicited | | |
| | Hersey | Buy | 100 | 8 1/4 | 15:48:09 | 15:48:31 | Unsolicited | | |
| | Lienwohl | Buy | 130 | 8 5/16 | 15:50:31 | 15:50:32 | Unsolicited | | |
| | Steele, S. | Buy | 100 | 8 5/16 | 15:53:36 | 15:53:38 | Unsolicited | Yes | Plus Tick |
| | | | | | | | | | |
| 10/18/00 | Gove | Buy | 100 | 8 3/16 | 15:22:51 | 15:23:10 | Unsolicited | | |
| | Bernardi | Buy | 100 | 8 | 15:33:47 | 15:34:10 | Unsolicited | | |
| | Bloom | Buy | 100 | 7 15/16 | 15:36:47 | 15:37:24 | Unsolicited | | |
| | Bloom | Buy | 100 | 8 | 15:38:28 | 15:38:53 | Unsolicited | | |
| | Bloom | Buy | 100 | 7 3/4 | 15:47:32 | 15:47:52 | Unsolicited | | |
| | Ralston | Buy | 100 | 7 3/4 | 15:50:45 | 15:51:21 | Unsolicited | | |
| | Bloom | Buy | 100 | 8 | 15:55:28 | 15:55:30 | Unsolicited | Yes | Plus Tick |
| | | | | | | | | | |
| 10/19/00 | Bardach | Buy | 200 | 8 3/16 | 15:21:12 | 15:21:35 | Unsolicited | | |
| | Bardach | Buy | 100 | 8 1/4 | 15:24:42 | 15:25:00 | Unsolicited | | |

2

**EXHIBIT B**
**Examples of Steele Marking the Close**

| Entry and Execution Date | Steele Customer | Buy/Sell | Share Amount | Share Price | Order Entry Time | Order Execution Time | Marked Solicited or Unsolicited | Last Trade of Day | Uptick or Zero Plus Tick |
|---|---|---|---|---|---|---|---|---|---|
| | Bardach | Buy | 100 | 8 1/4 | 15:26:19 | 15:26:35 | Unsolicited | | |
| | Bardach | Buy | 100 | 8 1/4 | 15:29:28 | 15:29:48 | Unsolicited | | |
| | Bardach | Buy | 100 | 8 3/8 | 15:48:50 | 15:49:07 | Unsolicited | | |
| | Bardach | Buy | 100 | 8 3/16 | 15:56:35 | 15:56:36 | Unsolicited | Yes | Plus Tick |

**EXHIBIT C**
**Margin Calls for Steele's Customers**



**EXHIBIT D**
**Examples of Matched Trades by Steele in his Customers' Accounts**

| DATE | CUSTOMER | | QUANTITY | | PRICE | | ENTRY TIME | | EXECUTION TIME | |
|---|---|---|---|---|---|---|---|---|---|---|
| Entry and Execution | Buy Side | Sell Side | Buy Side | Sell Side | Buy Side | Sell Side | Buy Side | Sell Side | Buy Side | Sell Side |
| 10/05/98 | Moskowitz | Katz | 200 | 80 | 7 11/16 | 7 11/16 | 15:26:15 | 15:35:15 | 15:36:06 | 15:35:16 |
| 10/07/98 | F & J Assoc | Belloff | 200 | 200 | 7 7/8 | 7 7/8 | 14:15:49 | 14:14:59 | 14:16:19 | 14:16:19 |
| 10/07/98 | Loomis | Belloff | 200 | 200 | 7 7/8 | 7 7/8 | 14:20:59 | 14:19:24 | 14:21:00 | 14:21:15 |
| 10/15/98 | Foscaldo | Smith | 10,000 | 10,000 | 3 13/16 | 3 13/16 | 14:34:57 | 14:34:23 | 15:17:10 | 15:15:56 |
| 10/27/98 | Day | Lee | 1,600 | 1,500 | 4 1/8 | 4 1/8 | 15:48:14 | 15:47:32 | 15:48:16 | 15:48:46 |
| 11/18/98 | Belloff | Christodal | 200 | 200 | 4 7/16 | 4 7/16 | 11:01:54 | 11:00:17 | 11:01:56 | 11:03:02 |
| 02/22/99 | Belloff | Healey | 500 | 580 | 6 | 6 | 14:49:56 | 14:49:15 | 15:19:56 | 15:18:57 |
| 03/26/99 | Belloff | Healey | 700 | 633 | 5 15/16 | 5 15/16 | 13:37:46 | 13:36:50 | 13:39:02 | 13:39:06 |
| 04/14/99 | Gaines | Unidentified | 600 | 662 | 5 15/16 | 5 15/16 | 13:06:01 | 13:02:46 | 13:06:03 | 13:19:48 |
| 06/25/99 | Belloff | Daly | 200 | 149 | 6 1/4 | 6 1/4 | 14:48:46 | 14:26:19 | 14:51:22 | 14:50:54 |
| 07/21/99 | Belloff | Daly | 200 | 90 | 6 7/16 | 6 1/4 | 14:32:44 | 14:32:04 | 14:33:16 | 14:32:05 |
| 07/22/99 | Gaines | Schober | 300 | 200 | 6 3/8 | 6 3/8 | 12:21:17 | 12:19:39 | 12:22:17 | 12:22:18 |
| 08/03/99 | Belloff | Daly | 200 | 190 | 6 3/16 | 6 3/16 | 9:33:28 | 9:25:15 | 9:33:52 | 9:33:53 |
| 08/13/99 | Lee | Lee | 200 | 200 | 5 15/16 | 5 15/16 | 12:27:29 | 12:25:58 | 12:28:32 | 12:28:40 |
| 08/13/99 | Juliani | Lee | 200 | 200 | 5 15/16 | 5 15/16 | 15:18:08 | 15:17:09 | 15:18:31 | 15:18:41 |
| 08/27/99 | Smalzel | Schober | 200 | 200 | 5 15/16 | 5 15/16 | 13:59:50 | 10:24:28 | 14:00:14 | 14:00:14 |
| 09/09/99 | Belloff | Lee | 200 | 180 | 6 1/2 | 6 1/2 | 11:40:13 | 10:58:31 | 11:40:36 | 11:40:36 |
| 11/12/99 | Belloff | Zildjian | 200 | 200 | 5 3/4 | 5 3/4 | 9:30:59 | 9:29:20 | 9:31:29 | 9:31:29 |
| 10/18/99 | Belloff | Hornidge | 200 | 200 | 5 13/16 | 5 13/16 | 13:36:23 | 13:35:22 | 13:36:25 | 13:37:25 |
| 10/29/99 | Maywald | Strauss, S. | 200 | 180 | 5 11/16 | 5 11/16 | 12:22:44 | 12:21:40 | 12:23:22 | 12:23:12 |
| 10/29/99 | Maywald | Strauss, E. | 100 | 80 | 5 5/8 | 5 5/8 | 12:26:49 | 12:25:32 | 12:27:10 | 12:25:34 |
| 11/16/99 | Becker | Zildjian | 100 | 100 | 5 3/4 | 5 3/4 | 15:41:04 | 15:40:12 | 15:41:09 | 15:43:29 |
| 11/17/99 | Hersey | Zildjian | 200 | 200 | 5 11/16 | 5 11/16 | 15:12:31 | 15:11:40 | 15:12:53 | 15:12:58 |
| 11/17/99 | Hersey | Hutton | 200 | 200 | 5 11/16 | 5 11/16 | 15:43:41 | 15:42:01 | 15:52:57 | 15:53:05 |
| 11/19/99 | Carter | Strauss, S. | 500 | 450 | 5 9/16 | 5 9/16 | 10:11:43 | 10:10:23 | 10:11:45 | 10:41:14 |
| 11/22/99 | Hersey | Hutton | 200 | 200 | 5 5/8 | 5 5/8 | 15:24:29 | 15:22:13 | 15:24:31 | 15:25:06 |
| 11/23/99 | Hersey | Hutton | 200 | 200 | 5 5/8 | 5 5/8 | 15:30:38 | 15:26:44 | 15:31:36 | 15:31:28 |
| 12/08/99 | Carter | Hutton | 100 | 100 | 5 1/2 | 5 1/2 | 15:58:38 | 15:57:50 | 15:58:40 | 15:58:57 |
| 12/13/99 | Lubitz | Hutton | 200 | 200 | 5 11/16 | 5 11/16 | 11:35:54 | 10:27:06 | 11:36:24 | 11:43:41 |
| 01/24/00 | Maglathlin | Hersey | 300 | 300 | 8 7/8 | 8 7/8 | 9:59:45 | 9:43:42 | 10:00:06 | 10:01:04 |
| 02/10/00 | Smith | Desantis | 200 | 200 | 8 15/16 | 8 15/16 | 13:32:06 | 13:29:58 | 13:34:01 | 13:34:05 |
| 04/13/00 | Wiggins | US Sports | 200 | 200 | 15 5/8 | 15 1/2 | 15:57:26 | 15:57:52 | 15:56:27 | 15:57:53 |
| 04/20/00 | Haldy | Haldy | 100 | 100 | 15 7/8 | 15 13/16 | 11:36:48 | 11:37:50 | 11:37:06 | 11:37:51 |
| 05/04/00 | Hersey | Bardach | 200 | 100 | 15 | 15 | 15:08:11 | 15:08:14 | 15:07:59 | 15:12:03 |
| 05/25/00 | Van Hartesv | Belloff | 500 | 500 | 12 3/4 | 12 3/4 | 12:37:17 | 12:36:37 | 12:37:18 | 12:39:13 |
| 05/31/00 | Fried | Belloff | 2,500 | 2,500 | 12 | 12 | 11:38:01 | 11:36:19 | 11:38:29 | 11:38:15 |
| 06/07/00 | Hallahan | Strauss, S. | 300 | 300 | 11 1/8 | 11 1/8 | 15:52:00 | 15:46:03 | 15:52:51 | 15:52:54 |
| 06/08/00 | Shein | Strauss, S. | 200 | 250 | 11 | 11 | 11:50:11 | 11:48:54 | 11:50:23 | 11:52:28 |
| 06/08/00 | Day | Strauss, S. | 200 | 200 | 10 7/8 | 10 7/8 | 15:45:59 | 15:45:16 | 15:46:00 | 15:57:00 |
| 06/14/00 | Teller | Belloff | 1,000 | 1,000 | 9 1/2 | 9 1/2 | 13:55:21 | 13:54:24 | 13:55:23 | 13:56:16 |
| 06/14/00 | Teller | Belloff | 1,100 | 1,000 | 8 1/4 | 8 1/4 | 15:53:00 | 15:51:51 | 15:53:37 | 15:53:30 |
| 06/16/00 | Loomis | Belloff | 1,000 | 1,000 | 7 15/16 | 7 15/16 | 11:45:13 | 11:44:01 | 11:45:14 | 11:48:03 |
| 06/19/00 | Hornidge | Moskowitz | 200 | 200 | 8 1/2 | 8 1/2 | 15:51:26 | 15:50:36 | 15:51:26 | 15:51:40 |
| 06/20/00 | Becker | Belloff | 200 | 200 | 8 5/8 | 8 5/8 | 14:07:48 | 14:06:52 | 14:08:15 | 14:10:07 |
| 06/20/00 | Hornidge | Moskowitz | 200 | 200 | 8 7/8 | 8 7/8 | 15:38:18 | 15:37:35 | 15:38:19 | 15:39:31 |
| 06/22/00 | Shein | Belloff | 200 | 200 | 9 | 9 | 9:56:01 | 9:55:09 | 9:56:27 | 9:56:18 |
| 06/22/00 | Tolkin | Belloff | 1,000 | 1,000 | 8 7/8 | 8 7/8 | 15:03:29 | 15:01:28 | 15:04:46 | 15:04:50 |
| 06/22/00 | Tolkin | Belloff | 1,100 | 1,100 | 8 7/8 | 8 7/8 | 15:35:41 | 15:34:41 | 15:37:04 | 15:36:47 |
| 06/23/00 | Tolkin | Belloff | 600 | 600 | 9 7/16 | 9 7/16 | 14:25:36 | 14:24:52 | 14:26:37 | 14:26:28 |
| 06/27/00 | Tolkin | Moskowitz | 400 | 400 | 10 1/8 | 10 1/8 | 15:42:42 | 15:41:40 | 15:42:43 | 15:43:15 |
| 07/05/00 | Tolkin | Cauthorn | 200 | 200 | 9 3/4 | 9 3/4 | 15:47:51 | 15:47:10 | 15:47:53 | 15:48:26 |

1

**EXHIBIT D**
**Examples of Matched Trades by Steele in his Customers' Accounts**

| DATE | CUSTOMER | | QUANTITY | | PRICE | | ENTRY TIME | | EXECUTION TIME | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/00 | Gordon | Belloff | 100 | 100 | 8 7/8 | 8 7/8 | 15:46:12 | 15:46:14 | 15:39:53 | 15:46:14 |
| 07/21/00 | Strauss, S. | Hoeveler | 100 | 100 | 10 1/2 | 10 1/2 | 15:41:06 | 15:39:56 | 15:50:13 | 15:50:05 |
| 07/28/00 | Shein | Belloff | 200 | 200 | 9 1/4 | 9 1/4 | 15:47:03 | 15:46:05 | 15:47:04 | 15:47:58 |
| 08/11/00 | Shein | Belloff | 100 | 100 | 9 | 9 | 15:42:40 | 15:41:00 | 15:43:45 | 15:43:24 |
| 08/29/00 | Ralston | Strauss, S. | 200 | 290 | 8 11/16 | 8 11/16 | 9:35:27 | 9:24:34 | 9:38:40 | 9:38:40 |
| 08/29/00 | Ralston | Strauss, E. | 120 | 120 | 8 11/16 | 8 11/16 | 13:40:11 | 13:39:35 | 13:40:12 | 13:40:37 |
| 09/01/00 | Durgan | Strauss, S. | 200 | 200 | 8 7/8 | 8 7/8 | 14:56:50 | 14:55:37 | 14:56:51 | 14:57:01 |
| 09/01/00 | Durgan | Strauss, S. | 400 | 400 | 8 7/8 | 8 7/8 | 14:58:52 | 14:58:05 | 14:58:53 | 14:59:20 |
| 09/01/00 | Durgan | Strauss, S. | 200 | 200 | 8 7/8 | 8 7/8 | 15:13:54 | 15:13:17 | 15:13:57 | 15:33:07 |
| 09/13/00 | Smith | Strauss, S. | 100 | 110 | 8 3/4 | 8 3/4 | 15:32:46 | 15:32:06 | 15:33:05 | 15:33:12 |
| 10/09/00 | Hersey | Moskowitz | 200 | 200 | 8 15/16 | 8 3/4 | 14:34:10 | 14:33:15 | 14:34:42 | 14:34:23 |
| 10/11/00 | Cauthorn | Moskowitz | 100 | 100 | 8 1/2 | 8 1/2 | 15:32:03 | 15:31:01 | 15:32:05 | 15:32:52 |
| 10/12/00 | Wyman | Moskowitz | 500 | 500 | 7 | 7 | 15:06:27 | 15:05:02 | 15:06:29 | 15:05:35 |

2

**EXHIBIT E**
**Examples of Matched Trades by Glushko and Kwak in Their Own Customers' Accounts**

| DATE | CUSTOMER | | QUANTITY | | PRICE | | ENTRY TIME | | EXECUTION TIME | |
|---|---|---|---|---|---|---|---|---|---|---|
| Entry and Execution | Buy Side | Sell Side | Buy Side | Sell Side | Buy Side | Sell Side | Buy Side | Sell Side | Buy Side | Sell Side |
| **GLUSHKO** | | | | | | | | | | |
| 06/14/99 | Strauss | Federbush | 500 | 500 | 6  3/16 | 6  3/16 | 15:12:00 | 15:12:00 | 15:14:20 | 15:14:20 |
| 08/20/99 | Biviano | Perkins | 200 | 200 | 6 | 6 | 15:14:00 | 12:13:00 | 15:16:14 | 15:16:14 |
| 12/30/99 | McDannald | Krause | 5000 | 5000 | 5 1/8 | 5 1/8 | 15:31:00 | 15:31:00 | 15:33:50 | 15:33:50 |
| 04/27/00 | Skellenger | Strauss | 800 | 800 | 15 | 15 | 9:46:00 | 9:46:00 | 13:47:59 | 13:47:59 |
| 05/01/00 | Kearney | Strauss | 200 | 200 | 15 1/8 | 15 1/8 | 14:21:00 | 14:21:00 | 14:27:43 | 14:27:43 |
| 05/03/00 | Skellenger | Strauss | 500 | 500 | 14 3/4 | 14 3/4 | 11:37:00 | 11:37:00 | 11:42:18 | 11:42:18 |
| 05/05/00 | Kearney | Strauss | 300 | 300 | 14 5/8 | 14 5/8 | 16:07:00 | 16:09:00 | 16:22:19 | 16:22:19 |
| 05/09/00 | Biviano | Strauss | 1000 | 1000 | 13 5/8 | 13 5/8 | 14:19:00 | 14:19:00 | 14:23:24 | 14:23:24 |
| 05/10/00 | Williams | Strauss | 1000 | 1000 | 13 3/8 | 13 3/8 | 14:37:00 | 14:37:00 | 14:45:12 | 14:45:12 |
| 05/10/00 | Passalaqua | W.Tele | 2000 | 2000 | 13 1/2 | 13 1/2 | 14:46:00 | 14:46:00 | 14:52:54 | 14:52:54 |
| 06/02/00 | DiMarco | Strauss | 1000 | 1000 | 10 7/8 | 10 7/8 | | | 9:57:06 | 9:57:06 |
| 06/02/00 | Garcia | Strauss | 1000 | 1000 | 11 | 11 | 13:32:00 | 13:32:00 | 13:36:09 | 13:36:09 |
| 06/14/00 | Williams | Strauss | 2000 | 2000 | 8 3/4 | 8 3/4 | 10:08:00 | 10:08:00 | 10:08:49 | 10:08:49 |
| 06/15/00 | Biviano | Strauss | 1000 | 1000 | 8 1/2 | 8 1/2 | 11:17:00 | 11:17:00 | 9:38:45 | 9:38:45 |
| 01/09/01 | DiMarco | Strauss | 1000 | 1000 | 7 1/8 | 7 1/8 | 12:16:00 | 12:16:00 | 12:22:25 | 12:22:25 |
| 03/22/01 | DiMarco | Luxco | 500 | 500 | 6 7/8 | 6 7/8 | 14:15:00 | 14:15:00 | 14:32:20 | 14:32:20 |
| 09/06/01 | Passalaqua | Strauss | 1000 | 1000 | 3 7/8 | 3 7/8 | 10:27:00 | 10:27:00 | 10:32:52 | 10:32:52 |
| **KWAK** | | | | | | | | | | |
| 07/02/99 | Corley | Singel | 500 | 300 | 6 7/8 | 6 7/8 | 15:00:00 | 9:11:00 | 15:01:02 | 15:01:02 |
| 12/06/00 | Dodge | Peterson | 900 | 1200 | 6 13/16 | 6 13/16 | 14:14:00 | 14:14:00 | 14:15:14 | 14:15:14 |

**EXHIBIT F**
**Defendants' Phone Calls and Trading on December 1, 2000**

| Time | Event | From | To | Length of Call | Contents of Message Slip Left by Steele for McPike |
|---|---|---|---|---|---|
| 8:52:00 | Telephone Call | Steele | Fodale | 0:00:24 | |
| 9:00:00 | Telephone Call | Steele | Wilson | 0:13:48 | |
| 9:22:00 | Telephone Call | Steele | McPike | 0:00:36 | |
| 9:55:00 | Telephone Call | Steele | McPike | 0:02:18 | |
| 10:09:00 | Telephone Call | CTT | Bigar | 0:00:30 | |
| 10:12:00 | Telephone Call | Steele | Kocherhans | 0:05:00 | |
| 10:29:00 | Telephone Call | Kwak | Steele | 0:04:36 | |
| 10:38:00 | Telephone Call | Wilson | Steele | 0:09:06 | |
| 10:49:00 | Telephone Call | Steele | Wilson | 0:00:18 | |
| 10:49:00 | Telephone Call | Steele | Wilson | 0:00:24 | |
| 10:49:00 | Telephone Call | Bigar | CTT | 0:02:00 | |
| 10:56:00 | Telephone Call | Steele | Wilson | 0:00:54 | |
| 10:58:00 | Telephone Call | Steele | Wilson | 0:00:36 | |
| 11:06:00 | Telephone Call | Steele | Kocherhans | 0:00:54 | |
| 11:11:00 | Telephone Call | Steele | Wilson | 0:01:48 | |
| 11:17:17 | **Execution of CTT buy order for 300 @ 7** | | | | |
| 11:26:00 | Telephone Call | Bigar | CTT | 0:02:00 | |
| 11:26:00 | Telephone Call | Kwak | Wilson | 0:05:36 | |
| 11:30:00 | Telephone Call | Steele | McPike | 0:01:00 | |
| 11:32:00 | Steele leaves message | Steele | McPike | | Please call to explain Need to buy 700 at 7 Need bid of 200 at 6 15/16 |
| 11:32:00 | Telephone Call | Steele | Fodale | 0:00:48 | |
| 11:39:00 | Telephone Call | Steele | Bigar | 0:00:18 | |
| 11:40:00 | Telephone Call | Steele | McPike | 0:00:30 | |
| 11:45:00 | Telephone Call | Steele | Wilson | 0:00:18 | |
| 11:46:00 | Telephone Call | Steele | Glushko | 0:01:36 | |
| 11:47:00 | Telephone Call | Steele | Bigar | 0:02:18 | |
| 11:50:00 | Bigar leaves message | Bigar | McPike | | Please call |
| 11:52:00 | Telephone Call | Steele | McPike | 0:01:54 | |
| 11:53:00 | Telephone Call | Steele | Kocherhans | 0:01:36 | |
| 11:55:00 | Telephone Call | Steele | McPike | 0:00:42 | |
| 11:59:00 | Telephone Call | Steele | McPike | 0:00:24 | |
| 12:02:00 | Telephone Call | CTT | Bigar | 0:22:00 | |
| 12:03:00 | Telephone Call | Steele | McPike | 0:01:06 | |
| 12:04:00 | Telephone Call | Kwak | Steele | 0:02:42 | |
| 12:08:00 | Telephone Call | Steele | Kocherhans | 0:00:54 | |
| 12:09:00 | Telephone Call | Steele | McPike | 0:00:42 | |

**EXHIBIT F**
**Defendants' Phone Calls and Trading on December 1, 2000**

| Time | Event | From | To | Length of Call | Contents of Message Slip Left by Steele for McPike |
|------|-------|------|-----|---------------|----------------------------------------------------|
| 12:10:14 | Execution of Wilson sell order for 600 @ 7 | | | | |
| 12:15:00 | Telephone Call | Steele | Glushko | 0:00:18 | |
| 12:15:00 | Telephone Call | Steele | McPike | 0:00:30 | |
| 12:21:00 | Telephone Call | Steele | Kocherhans | 0:00:54 | |
| 12:23:00 | Telephone Call | Steele | McPike | 0:00:18 | |
| 12:26:00 | Telephone Call | Steele | Kocherhans | 0:01:36 | |
| 12:28:00 | Telephone Call | Steele | Fodale | 0:01:12 | |
| 12:29:00 | Telephone Call | Steele | McPike | 0:00:54 | |
| 12:40:00 | Telephone Call | Steele | McPike | 0:00:48 | |
| 12:41:00 | Telephone Call | Steele | Kocherhans | 0:01:48 | |
| 12:42:53 | Execution of CTT buy order for 100 @ 7 | | | | |
| 12:42:53 | Execution of Wilson sell order for 100 @ 7 | | | | |
| 12:48:29 | Execution of Steele sell order for 200 @ 7 1/8 (entered at 9:25:49) | | | | |
| 12:51:00 | Telephone Call | Steele | Kocherhans | 0:01:54 | |
| 12:53:00 | Telephone Call | Steele | McPike | 0:01:00 | |
| 12:55:00 | Telephone Call | Steele | Wilson | 0:01:30 | |
| 13:20:00 | Telephone Call | Steele | McPike | 0:01:00 | |
| 13:23:00 | Steele leaves message | Steele | McPike | | Please buy 300 1/8 Then maybe 200 at 1/8 on the American |
| 13:23:00 | Telephone Call | Steele | Kocherhans | 0:15:30 | |
| 13:43:00 | Telephone Call | Steele | Glushko | 0:00:36 | |

2

EXH-A
39

## EXHIBIT F
## Defendants' Phone Calls and Trading on December 1, 2000

| Time | Event | From | To | Length of Call | Contents of Message Slip Left by Steele for McPike |
|---|---|---|---|---|---|
| 13:43:04 | Execution of Kwak buy order for 400 @ 7 1/8 (entered at 13:42:00) | | | | |
| 13:43:09 | Execution of Wilson sell order for 400 @ 7 1/8 | | | | |
| 13:44:00 | Telephone Call | Steele | Kocherhans | 0:03:12 | |
| 13:51:00 | Telephone Call | Steele | McPike | 0:00:30 | |
| 13:53:00 | Telephone Call | Kwak | Steele | 0:00:30 | |
| 13:58:00 | Telephone Call | CTT | Bigar | 0:19:24 | |
| 14:00:00 | Steele leaves message | Steele | McPike | | Need to speak with you. There is a 100 at a 1/8. |
| 14:01:00 | Telephone Call | Steele | McPike | 0:02:00 | |
| 14:02:00 | Telephone Call | Kwak | Kocherhans | 0:01:42 | |
| 14:07:00 | Telephone Call | Kwak | Steele | 0:01:48 | |
| 14:09:00 | Telephone Call | Steele | Kocherhans | 0:01:48 | |
| 14:11:00 | Telephone Call | Steele | McPike | 0:00:54 | |
| 14:13:00 | Telephone Call | Kwak | Kocherhans | 0:02:42 | |
| 14:14:00 | Steele leaves message | Steele | McPike | 0:01:06 | (Illegible) |
| 14:14:17 | Execution of CTT buy order for 200 @ 7 1/16 | | | | |
| 14:20:00 | Telephone Call | Steele | Glushko | 0:00:18 | |
| 14:25:00 | Steele leaves message | Steele | McPike | | (Illegible) |
| 14:26:00 | Telephone Call | Steele | McPike | 0:03:12 | |
| 14:31:00 | Telephone Call | Steele | Kocherhans | 0:03:36 | |
| 14:38:00 | Telephone Call | Steele | McPike | 0:05:06 | |
| 14:39:00 | Telephone Call | Kwak | Wilson | 0:05:36 | |
| 14:42:00 | Telephone Call | Steele | Strauss | 0:00:36 | |
| 14:43:00 | Telephone Call | Kwak | Steele | 0:02:36 | |
| 14:45:13 | Execution of Kwak buy order for 1,000 @ 7 (entered at 14:44:00) | | | | |

## EXHIBIT F
## Defendants' Phone Calls and Trading on December 1, 2000

| Time | Event | From | To | Length of Call | Contents of Message Slip Left by Steele for McPike |
|------|-------|------|-----|----------------|---------------------------------------------------|
| 14:46:00 | Telephone Call | Kwak | Wilson | 0:06:12 | |
| 14:46:00 | Telephone Call | Steele | Kocherhans | 0:02:00 | |
| 14:48:00 | Telephone Call | Steele | McPike | 0:00:42 | |
| 14:50:00 | Telephone Call | Steele | McPike | 0:01:18 | |
| 14:58:00 | Telephone Call | Steele | McPike | 0:00:54 | |
| 15:00:00 | Telephone Call | Steele | Wilson | 0:03:48 | |
| 15:04:00 | Telephone Call | Steele | McPike | 0:01:36 | |
| 15:05:00 | Telephone Call | CTT | Bigar | 0:08:24 | |
| 15:11:00 | Telephone Call | Steele | McPike | 0:01:06 | |
| 15:12:00 | Telephone Call | Steele | Kwak | 0:00:54 | |
| 15:13:00 | Telephone Call | Steele | Kocherhans | 0:04:00 | |
| 15:14:00 | Telephone Call | Kwak | Steele | 0:02:36 | |
| 15:15:00 | Telephone Call | Wilson | Steele | 0:02:48 | |
| 15:20:28 | Execution of Kwak buy order for 100 @ 7 1/8 (entered at 15:20:00) | | | | |
| 15:20:34 | Execution of Wilson sell order for 100 @ 7 1/8 | | | | |
| 15:21:00 | Telephone Call | Steele | McPike | 0:01:06 | |
| 15:22:00 | Steele leaves message | Steele | McPike | | Bid 200 7 1/16 |
| 15:22:00 | Telephone Call | Steele | Kocherhans | 0:01:48 | |
| 15:23:00 | Telephone Call | Bigar | CTT | 0:10:00 | |
| 15:23:01 | Execution of CTT buy order for 400 @ 7 1/8 (entered at 15:23:00) | | | | |
| 15:29:00 | Telephone Call | Kwak | Steele | 0:00:36 | |
| 15:31:00 | Telephone Call | Kwak | Steele | 0:01:48 | |
| 15:32:34 | Execution of Wilson sell order for 200 @ 7 3/16 | | | | |
| 15:36:00 | Telephone Call | Steele | Wilson | 0:00:36 | |
| 15:37:00 | Telephone Call | Steele | Glushko | 0:00:42 | |
| 15:40:00 | Telephone Call | Kwak | Steele | 0:01:30 | |
| 15:43:00 | Telephone Call | Steele | Glushko | 0:00:18 | |
| 15:48:24 | Execution of Wilson sell order for 200 @ 7 3/16 | | | | |

4

**EXHIBIT F**
**Defendants' Phone Calls and Trading on December 1, 2000**

| Time | Event | From | To | Length of Call | Contents of Message Slip Left by Steele for McPike |
|------|-------|------|------|------|------|
| 15:51:00 | Telephone Call | Steele | Kocherhans | 0:01:30 | |
| 15:53:00 | Telephone Call | Steele | Glushko | 0:02:00 | |
| 15:58:00 | Telephone Call | Kwak | Steele | 0:01:42 | |
| 15:58:16 | **Execution of Glushko buy order for 100 @ 7 3/16** | | | | |
| 15:58:16 | **Execution of Wilson sell order for 100 @ 7 3/16** | | | | |
| 15:58:18 | **Execution of Glushko buy order for 100 @ 7 3/16** | | | | |
| 16:02:00 | Telephone Call | Steele | Glushko | 0:00:48 | |
| 16:28:00 | Telephone Call | Kwak | Glushko | 0:24:36 | |
| 17:12:00 | Telephone Call | Kwak | Steele | 0:00:54 | |

**EXHIBIT F**
**Defendants' Phone Calls and Trading on December 1, 2000**

| Activity |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| McPike repurchases CTT stock after calls between Steele, former CEO McPike, and directors Bigar and Fodale. |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

6

**EXHIBIT F**
**Defendants' Phone Calls and Trading on December 1, 2000**

| Activity |
| --- |
| First of seven (7) Wilson sell orders (all on behalf of customer Deluca) executed after Wilson communicates with Steele and Kwak. |
| |
| |
| |
| |
| |
| |
| |
| CTT and Wilson match orders after Steele communicates with McPike (and director Fodale and Kocherhans) and earlier with Wilson; Steele then communicates with Wilson and McPike shortly after execution of match trade. |
| |
| |
| |
| |
| |

**EXHIBIT F**
**Defendants' Phone Calls and Trading on December 1, 2000**

| Activity |
| --- |
| |
| Wilson and Kwak match orders. |
| |
| |
| |
| |
| |
| |
| |
| |
| McPike repurchases CTT stock order after McPike Communicates with Steele and Steele communicates with director Bigar. |
| |
| |
| |
| |
| Kwak enters buy order after he communicates with Steele, Wilson and Kocherhans; Kwak then communicates with Wilson after the order is executed. |

8

**EXHIBIT F**
**Defendants' Phone Calls and Trading on December 1, 2000**

| Activity |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Wilson and Kwak match orders after Steele communicates with Wilson and Kwak (and director Bigar). |
| |
| |
| McPike repurchases CTT stock after he communicates with Steele and Bigar. |
| |
| |
| |
| |
| |
| |

**EXHIBIT F**
**Defendants' Phone Calls and Trading on December 1, 2000**

| Activity |
| --- |
| |
| |
| |
| |
| Wilson and Glushko match orders after Steele communicates with Glushko and Wilson. |
| Glushko communicates with Steele and then executes last trade of day on a zero plus tick. After trade Glushko communicates with Steele and Kwak. |
| |
| |
| |

## EXHIBIT G
## Examples of Matched Trades among Defendants

| Date | Time | Event | Length of Call | Quantity | Price | Order Entry Time |
|---|---|---|---|---|---|---|
| | | **STEELE and KWAK** | | | | |
| 01/28/00 | 11:58:00 | Telephone Call from Kwak to Steele | 0:05:54 | | | |
| | 12:35:00 | Telephone Call from Steele to Kwak | 0:00:36 | | | |
| | 13:03:00 | Telephone Call from Kwak to Steele | 0:01:42 | | | |
| | 15:45:51 | Steele places BUY order | | 100 | 8  1/8 | 15:45:51 |
| | 15:46:00 | Telephone Call from Steele to Kwak | 0:00:36 | | | |
| | 15:47:00 | **Kwak places SELL order** | | 400 | 8  1/8 | 15:47:00 |
| | 15:47:49 | **Orders Executed** | | | | |
| | | | | | | |
| 12/20/00 | 9:31:00 | Telephone Call from Steele to Kwak | 0:01:00 | | | |
| | 10:09:00 | Telephone Call from Steele to Kwak | 0:04:42 | | | |
| | 10:23:00 | Telephone Call from Kwak to Steele | 0:03:06 | | | |
| | 12:17:00 | Telephone Call from Steele to Kwak | 0:05:48 | | | |
| | 13:35:00 | Telephone Call from Steele to Kwak | 0:08:12 | | | |
| | 13:54:00 | Telephone Call from Kwak to Steele | 0:01:06 | | | |
| | 13:56:00 | Telephone Call from Kwak to Steele | 0:03:00 | | | |
| | 14:44:00 | Telephone Call from Steele to Kwak | 0:01:24 | | | |
| | 13:35:00 | Telephone Call from Kwak to Steele | 0:08:12 | | | |
| | 14:54:44 | **Steele places SELL order** | | 300 | 8  1/4 | 14:54:44 |
| | 13:56:00 | **Telephone Call from Kwak to Steele** | 0:03:00 | | | |
| | 14:44:00 | **Telephone Call from Kwak to Steele** | 0:01:24 | | | |
| | 15:01:00 | **Kwak places BUY order** | | 500 | 8  1/4 | 15:01:00 |
| | 15:03:21 | **Orders Executed** | | | | |
| | 14:56:57 | **Steele places SELL orders (totalling 450** | | 250 | 8 3/8 | 14:56:57 |
| | 15:07:57 | **shares)** | | 200 | 8 1/2 | 15:07:57 |
| | | | | | | |
| | 15:34:00 | **Telephone Call from Kwak to Steele** | 0:00:36 | | | |
| | 15:09:00 | **Kwak places BUY order (1000 shares)** | | 250 | 8 3/8 | 15:09:00 |
| | | | | 200 (of 1000 shares) | 8 1/2 | 15:19:00 |
| | 15:11:38 | **Orders Executed** | | | | |
| | | Telephone Call from Steele to Kwak | | | | |
| | | Telephone Call from Steele to Kwak | | | | |
| | | Telephone Call from Steele to Kwak | | | | |
| | | Telephone Call from Steele to Kwak | | | | |
| | | Telephone Call from Steele to Kwak | | | | |
| | | Telephone Call from Steele to Kwak | | | | |
| | | Telephone Call from Steele to Kwak | | | | |
| | | Telephone Call from Steele to Kwak | | | | |
| | | Telephone Call from Steele to Kwak | | | | |
| | 15:27:00 | Telephone Call from Kwak to Steele | 0:01:24 | | | |
| | 15:34:00 | Telephone Call from Kwak to Steele | 0:00:36 | | | |
| | 15:43:00 | Telephone Call from Kwak to Steele | 0:04:18 | | | |
| | 15:59:00 | Telephone Call from Kwak to Steele | 0:00:12 | | | |
| | | | | | | |
| 01/16/01 | 10:02:00 | Telephone Call from Steele to Kwak | 0:02:42 | | | |
| | 10:05:02 | **Steele places SELL order** | | 200 | 8  1/8 | 10:05:02 |
| | 11:35:00 | **Kwak places BUY order** | | 200 | 8  1/8 | 11:35:00 |

1

## EXHIBIT G
## Examples of Matched Trades among Defendants

| Date | Time | Event | Length of Call | Quantity | Price | Order Entry Time |
|------|------|-------|----------------|----------|-------|------------------|
| | 11:36:00 | Telephone Call from Kwak to Steele | 0:01:48 | | | |
| | 11:36:19 | Orders Executed | | | | |
| | 11:42:00 | Telephone Call from Kwak to Steele | 0:00:18 | | | |
| | 11:48:00 | Telephone Call from Kwak to Steele | 0:01:54 | | | |
| | 12:01:27 | Steele places SELL order | | 200 | 9 1/8 | 12:01:27 |
| | 12:58:00 | Kwak places BUY order | | 200 | 9 1/8 | 12:58:00 |
| | 12:58:22 | Orders Executed | | | | |
| | | | | | | |
| | | **STEELE and GLUSHKO** | | | | |
| 08/27/99 | 9:42:00 | Telephone Call from Steele to Glushko | 0:01:00 | | | |
| | 10:13:00 | Glushko places SELL order | | 200 | 5 7/8 | 10:13:00 |
| | 10:27:36 | Steele places BUY order | | 200 | 5 7/8 | 10:27:36 |
| | 10:28:00 | Telephone Call from Steele to Glushko | 0:00:48 | | | |
| | 10:28:23 10:28:27 | Orders Executed | | | | |
| | | | | | | |
| 11/08/99 | 14:11:00 | Glushko places SELL order (800 shares) | | 300 500 | 5 1/2 5 5/8 | 14:11:00 14:11:00 |
| | 14:11:29 | Steele places BUY order | | 300 | 5 5/8 | 14:11:29 |
| | 14:12:03 14:13:20 | Orders Executed (Steele BUY order fills 300 shares of Glushko 800 share SELL order) | | | | |
| | 14:14:00 | Telephone Call from Steele to Glushko | 0:04:12 | | | |
| | 14:14:11 | Steele places BUY order | | 200 | 5 5/8 | 14:14:11 |
| | 14:19:32 | Steele places BUY order | | 300 | 5 3/4 | 14:19:32 |
| | 14:14:31 14:19:58 14:20:49 | Orders Executed (Steele BUY orders fill remaining 500 shares of Glushko 800 share SELL order) | | | | |
| | | | | | | |
| 03/24/00 | 9:19:30 | Steele places SELL order | | 300 | 18 7/16 | 9:19:30 |
| | 11:34:00 | Telephone Call from Steele to Glushko | 0:01:38 | | | |
| | 11:55:00 | Telephone Call from Steele to Glushko | 0:01:20 | | | |
| | 12:02:00 | Glushko places BUY order | | 500 | 18 7/16 | 12:02:00 |
| | 12:07:15 12:07:45 | Orders Executed | | | | |
| | 12:13:35 | Telephone Call from Steele to Glushko | 0:00:35 | | | |
| | | | | | | |
| 05/24/00 | 15:46:00 | Telephone Call from Steele to Glushko | 0:00:42 | | | |
| | 15:57:48 | Steele places BUY order | | 100 | 13 1/2 | 15:57:48 |
| | | Glushko SELL order | | 100 | 13 1/2 | |
| | 15:58:20 | Orders Executed | | | | |
| | 16:11:00 | Telephone Call from Steele to Glushko | 0:01:24 | | | |
| | 16:15:00 | Telephone Call from Steele to Glushko | 0:01:30 | | | |

**EXHIBIT G**
**Examples of Matched Trades among Defendants**

| Date | Time | Event | Length of Call | Quantity | Price | Order Entry Time |
|------|------|-------|----------------|----------|-------|------------------|
| | 16:21:00 | Telephone Call from Steele to Glushko | 0:01:12 | | | |
| | | | | | | |
| 06/13/00 | 13:33:00 | Telephone Call from Steele to Glushko | 0:00:24 | | | |
| | 13:55:00 | Glushko places SELL order | | 100 | 10  1/4 | 13:55:00 |
| | 14:02:00 | Steele places BUY order | | 200 | 10  1/2 | 14:02:00 |
| | 13:57:31 14:02:02 | Orders Executed | | | | |
| | | | | | | |
| | 14:24:00 | Telephone Call from Steele to Glushko | 0:00:42 | | | |
| | 14:51:00 | Glushko places SELL order | | 300 | 9  7/8 | 14:51:00 |
| | 14:53:03 | Steele places BUY order | | 100 | 10 | 14:53:03 |
| | 14:51:11 14:53:21 | Orders Executed | | | | |
| | | | | | | |
| | 15:16:00 | Telephone Call from Steele to Glushko | 0:01:00 | | | |
| | 15:30:00 | Glushko places SELL order | | 300 | 10 | 15:30:00 |
| | 15:54:20 | Steele places BUY order | | 300 | 10 | 15:54:20 |
| | 15:54:43 15:54:48 | Orders Executed | | | | |
| | | | | | | |
| 09/27/00 | 14:39:00 | Telephone Call from Steele to Glushko | 0:00:54 | | | |
| | 14:50:00 | Glushko places SELL order | | 100 | 9  1/8 | 14:50:00 |
| | 15:22:22 | Steele places BUY order | | 100 | 9  1/8 | 15:22:22 |
| | 15:22:45 15:22:49 | Orders Executed | | | | |
| | | | | | | |
| | | ***STEELE and WILSON*** | | | | |
| 11/04/99 | 10:32:00 | Telephone Call from Wilson to Steele | 0:01:54 | | | |
| | 10:38:00 | Telephone Call from Steele to Wilson | 0:03:06 | | | |
| | 10:42:00 | Telephone Call from Wilson to Steele | 0:00:30 | | | |
| | 10:47:12 | Steele places BUY order | | 400 | 5 11/16 | 10:47:12 |
| | | Wilson SELL order | | 400 | 5 11/16 | |
| | 10:47:55 10:48:03 | Orders Executed | | | | |
| | | | | | | |
| 10/19/00 | 9:34:00 | Telephone Call from Steele to Wilson | 0:03:24 | | | |
| | 10:48:00 | Telephone Call from Steele to Wilson | 0:01:48 | | | |
| | 11:26:42 | Steele places BUY order | | 200 | 8  1/8 | 11:26:42 |
| | | Wilson SELL order | | 200 | 8  1/8 | |
| | 11:34:00 | Telephone Call from Steele to Wilson | 0:01:18 | | | |
| | 11:37:43 | Orders Executed | | | | |
| | | | | | | |
| | | | | | | |

3

**EXHIBIT G**
**Examples of Matched Trades among Defendants**

| Date | Time | Event | Length of Call | Quantity | Price | Order Entry Time |
|------|------|-------|----------------|----------|-------|------------------|
| | | ***GLUSHKO and WILSON*** | | | | |
| 12/01/00 | 9:00-11:46 | 13 Telephone Calls between Steele and Wilson | | | | |
| | 11:46-15:36 | 4 Telephone Calls between Steele and Glushko | | | | |
| | 15:36:00 | Telephone Call from Steele to Wilson | 0:00:36 | | | |
| | 15:37:00 | Telephone Call from Steele to Glushko | 0:00:42 | | | |
| | 15:43:00 | Telephone Call from Steele to Glushko | 0:00:18 | | | |
| | 15:43:00 | Telephone Call from Steele to Glushko | 0:01:30 | | | |
| | 15:46:00 | **Glushko places BUY order** | | 100 | 7 3/16 | 15:46:00 |
| | | **Wilson SELL order** | | 100 | 7 3/16 | |
| | 15:58:16 | **Orders Executed** | | | | |
| | | | | | | |
| | | ***KWAK and WILSON*** | | | | |
| 12/01/00 | 11:26:00 | Telephone Call from Kwak to Wilson | 0:05:36 | | | |
| | 12:04:00 | Telephone Call from Kwak to Steele | 0:02:42 | | | |
| | 12:55:00 | Telephone Call from Steele to Wilson | 0:01:30 | | | |
| | 13:42:00 | **Kwak places BUY order** | | 400 | 7 1/8 | 13:42:00 |
| | | **Wilson SELL order** | | 400 | 7 1/8 | |
| | 14:43:04 14:43:09 | **Orders Executed** | | | | |
| | 14:39:00 | Telephone Call from Kwak to Wilson | 0:05:36 | | | |
| | 15:12:00 | Telephone Call from Steele to Kwak | 0:00:54 | | | |
| | 15:14:00 | Telephone Call from Kwak to Steele | 0:02:36 | | | |
| | 15:15:00 | Telephone Call from Wilson to Steele | 0:02:48 | | | |
| | 15:20:00 | **Kwak places BUY order** | | 200 | 7 1/8 | 15:20:00 |
| | | **Wilson SELL order** | | 100 | 7 1/8 | |
| | 15:20:28 15:20:34 | **Orders Executed** | | | | |

4

**EXHIBIT G**
**Examples of Matched Trades among Defendants**

| Execution Time |
| --- |
|  |
|  |
|  |
|  |
| 15:47:49 |
|  |
| 15:47:49 |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
| 15:03:21 |
|  |
| 15:03:21 |
|  |
| 15:11:38 |
| 15:11:51 |
|  |
|  |
| 15:11:38 |
| 15:11:51 |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
| 11:36:19 |
| 11:36:19 |

5

**EXHIBIT G**
**Examples of Matched Trades among Defendants**

| Execution Time |
| --- |
| |
| |
| |
| 12:58:22 |
| 12:58:22 |
| |
| |
| 10:28:27 |
| 10:28:23 |
| |
| |
| |
| 14:13:20 |
| 14:20:49 |
| 14:12:03 |
| |
| |
| |
| 14:14:31 |
| 14:19:58 |
| |
| |
| |
| |
| 12:07:45 |
| |
| 12:07:15 |
| |
| |
| |
| |
| |
| 15:58:20 |
| 15:58:20 |
| |
| |

6

**EXHIBIT G**
**Examples of Matched Trades among Defendants**

| Execution Time |
| --- |
| |
| |
| 13:57:31 |
| 14:02:02 |
| |
| |
| |
| |
| 14:51:11 |
| 14:53:21 |
| |
| |
| |
| 15:54:48 |
| 15:54:43 |
| |
| |
| |
| |
| 15:22:49 |
| 15:22:45 |
| |
| |
| |
| |
| |
| |
| |
| 10:47:55 |
| 10:48:03 |
| |
| |
| |
| |
| 11:37:43 |
| 11:37:43 |
| |
| |
| |
| |

7

**EXHIBIT G**
**Examples of Matched Trades among Defendants**

| Execution Time |
| --- |
|  |
|  |
|  |
|  |
|  |
|  |
| 15:58:16 |
| 15:58:16 |
|  |
|  |
|  |
|  |
| 13:43:04 |
| 13:43:09 |
|  |
|  |
|  |
|  |
| 15:20:28 |
| 15:20:34 |
|  |

## EXHIBIT H
### Buy Orders Placed by McPike for CTT Following Message from Steele

| Date | Time | Event | Length of Call | Contents of Message Slip |
|---|---|---|---|---|
| 10/27/98 | 13:27:00 | Steele leaves message for McPike | | In Big Trouble |
| | 14:09:00 | Telephone Call from Steele to McPike | 0:02:30 | |
| | 14:15:00 | Telephone Call from Steele to McPike | 0:05:48 | |
| | 14:41:00 | Telephone Call from Steele to McPike | 0:00:54 | |
| | 14:49:10 | **Execution of CTT buy order for 1900 @ 4 3/16** | | |
| | 15:29:56 | **Execution of CTT buy order for 1000 @ 4 1/8** | | |
| 07/30/99 | 15:14:00 | Steele leaves message for McPike | | **Just had 10,000 shares dumped.** |
| | 15:17:00 | Telephone Call from Steele to McPike | 0:01:54 | |
| | 15:23:56 | **Execution of CTT buy order for 2000 @ 5 15/16 (entry time 15:23)** | | |
| 08/24/99 | 15:05:00 | Telephone Call from Steele to McPike | 0:02:00 | |
| | 15:06:00 | Steele leaves message for McPike | | **There is 500 at 11/16. Has to speak with you about 3/4. Remember the time.** |
| | 15:13:12 | **Execution of CTT buy order for 400 @ 5 11/16 (entry time 15:12)** | | |
| | 15:21:00 | Telephone Call from Steele to McPike | 0:02:54 | |
| | 15:29:03 | **Execution of CTT buy order for 500 @ 5 15/16 (entry time 15:15)** | | |
| | 15:29:03 | **Execution of CTT buy order for 500 @ 5 11/16 (entry time 15:25)** | | |
| 11/03/99 | 15:04:00 | Steele leaves message for McPike | | **Hurry - Short window of opportunity shares are at 13/16. Buy anything less than 900.** |
| | 15:13:00 | Steele leaves message for McPike | | **Things have changed. Need a thousand quick.** |
| | 15:15:11 | **Execution of CTT buy order for 500 @ 5 13/16** | | |
| | 15:22:00 | Telephone Call from Steele to McPike | 0:02:24 | |
| 11/11/99 | 14:46:00 | Telephone Call from Steele to McPike | 0:02:12 | |
| | 14:49:00 | Telephone Call from Steele to McPike | 0:01:54 | |
| | 14:51:00 | Steele leaves message for McPike | | **Short window of oppor 500 offered on AMEX 200 offered on Midwest 2 separate orders** |
| | 15:00:09 | **Execution of CTT buy order for 500 @ 5 3/4 (entry time 14:59)** | | |
| | 15:02:00 | Telephone Call from Steele to McPike | 0:02:42 | |
| 01/11/00 | 14:11:00 | Steele leaves message for McPike | | **There is 500 at 1/4 would be great if you could take it. Will call again.** |
| | 14:11:00 | Telephone Call from Steele to McPike | 0:01:06 | |
| | 14:23:00 | Telephone Call from Steele to McPike | 0:01:00 | |
| | 14:42:00 | Telephone Call from Steele to McPike | 0:00:36 | |

1

**EXHIBIT H**
**Buy Orders Placed by McPike for CTT Following Message from Steele**

| Date | Time | Event | Length of Call | Contents of Message Slip |
|------|------|-------|----------------|--------------------------|
| | 15:18:00 | Telephone Call from Steele to McPike | 0:03:18 | |
| | 15:22:51 | Execution of CTT buy order for 900 @ 5 1/4 | | |
| | 15:22:58 | Execution of CTT buy order for 100 @ 5 1/4 | | |
| | | | | |
| 09/12/00 | 15:16:00 | Steele leaves message for McPike | | Do you have time to buy the 600 shares? You have 10 minutes |
| | 15:21:00 | Telephone Call from Steele to McPike | 0:01:18 | |
| | 15:29:32 | Execution of CTT buy order for 400 @ 8 11/16 | | |
| | | | | |
| 09/22/00 | 13:29:00 | Steele leaves message for McPike | | There is 400 at 8 3/4 to buy on the American. |
| | 13:45:36 | Execution of CTT buy order for 400 @ 8 3/4 on AMEX | | |
| | | | | |
| 11/03/00 | 14:37:00 | Steele leaves message for McPike | | 3/16 Bid is still there Now there is 800 at 3/8 pls be quick |
| | 14:50:00 | Steele leaves message for McPike | | Stock at 3/8 Hope the Broker didn't fall asleep |
| | 14:57:00 | Telephone Call from Steele to McPike | 0:01:18 | |
| | 15:00:37 | Execution of CTT buy order for 800 @ 8 3/8 (entry time 15:00) | | |
| | | | | |
| 11/13/00 | 11:37:00 | Steele leaves message for McPike | | Anyway to get bid up to 6 9/16 for 300 |
| | 12:23:06 | Execution of CTT buy order for 100 @ 6 9/16 | | |
| | 12:55:32 | Execution of CTT buy order for 400 @ 6 9/16 | | |
| | 13:01:36 | Execution of CTT buy order for 300 @ 6 9/16 (entry time 13:01) | | |
| | 13:42:00 | Steele leaves message for McPike [presumably informing McPike that Steele placed sell order for 10,000 shares] | | It's done |
| | 13:44:19 | Execution of CTT buy order for 9000 @ 6 9/16 (matched with Steele sell order) | | |
| | 13:44:22 | Execution of CTT buy order for 1000 @ 6 9/16 | | |
| | 13:45:55 | Execution of CTT buy order for 200 @ 6 9/16 | | |
| | 13:48:00 | Steele leaves message for McPike | | Up to 11/16 could you get a bid in for 200 at 6 5/8 |
| | 14:12:12 | Execution of CTT buy order for 200 @ 6 11/16 (entry time 14:12) | | |
| | 14:45:00 | Steele leaves message for McPike | | Could you up the bid to 6 7/8 |
| | 15:10:51 | Execution of CTT buy order for 200 @ 6 7/8 (entry time (15:11) | | |
| | 15:25:00 | Steele leaves message for McPike | | Any way to max out by 3:30 pls do. |
| | | | | |
| 11/14/00 | 13:14:00 | Steele leaves message for McPike | | Needs 400 at a 1/8 before it's too late then be ready for 1/4 etc. |
| | 13:30:59 | Execution of CTT buy order for 400 @ 7 1/8 | | |
| | 13:39:58 | Execution of CTT buy order for 300 @ 7 3/8 | | |

2

**EXHIBIT H**

**Buy Orders Placed by McPike for CTT Following Message from Steele**

| Date | Time | Event | Length of Call | Contents of Message Slip |
|---|---|---|---|---|
| | 13:52:41 | Execution of CTT buy order for 200 @ 7 3/8 | | |
| | 14:37:12 | Execution of CTT buy order for 200 @ 7 1/2 | | |
| | 14:37:12 | Execution of CTT buy order for 300 @ 7 1/2 | | |
| | 14:37:12 | Execution of CTT buy order for 400 @ 7 1/2 | | |
| | 15:11:54 | Execution of CTT buy order for 400 @ 7 3/4 | | |
| | 15:23:00 | Steele leaves message for McPike | | Can you max out at 7/8 |
| 11/17/00 | 10:24:00 | Steele leaves message for McPike | | Need to buy 400 at 11/16  Need to Bid 200 5/8 then get a ticket for 3/4 |
| | 10:44:23 | Execution of CTT buy order for 400 @ 7 11/16 (entry time 14:43) | | |
| | 11:09:41 | Execution of CTT buy order for 200 @ 7 5/8 | | |
| | 11:11:00 | Steele leaves message for McPike | | Need to Buy 200 at 5/8 |
| | 11:11:29 | Execution of CTT buy order for 200 @ 7 5/8 | | |
| | 11:11:29 | Execution of CTT buy order for 100 @ 7 5/8 | | |
| | 14:09:00 | Steele leaves message for McPike | | Need bid for 200 11/16 before they can down ticket it. |
| | 14:16:28 | Execution of CTT buy order for 200 @ 7 11/16 | | |
| 11/20/00 | 14:04:00 | Steele leaves message for McPike | | Don't have to buy 11/16 keep the bid then could you buy 300 at 3/4 |
| | 14:10:48 | Execution of CTT buy order for 100 @ 7 3/4 | | |
| | 14:10:48 | Execution of CTT buy order for 100 @ 7 3/4 | | |
| | 14:12:00 | Steele leaves message for McPike | | Now only 100 at 3/4 FAST Then be ready for 7/8 tick |
| | 14:19:18 | Execution of CTT buy order for 100 @ 7 3/4 | | |
| | 14:19:18 | Execution of CTT buy order for 200 @ 7 3/4 | | |
| | 15:23:00 | Steele leaves message for McPike | | Buy 400 at 7/8 Bid 13/16 |
| | 15:25:52 | Execution of CTT buy order for 400 @ 7 11/16 | | |
| | 15:26:00 | Execution of CTT buy order for 300 @ 7 11/16 | | |
| 11/22/00 | 14:32:00 | Telephone Call from Steele to McPike | 0:01:18 | |
| | 14:35:31 | Execution of CTT buy order for 100 @ 7 3/4 (entry time 14:35) | | |
| | 15:00:00 | Steele leaves message for McPike | | There is 300 on the Midwest Be ready for 7/8  Very fast |
| | 15:04:00 | Telephone Call from Steele to McPike | 0:01:48 | |
| | 15:11:00 | Telephone Call from Steele to McPike | 0:02:36 | |
| | 15:16:32 | Execution of CTT buy order for 300 @ 7 3/4 on the Midwest (entry time 15:15) | | |
| 11/27/00 | 10:25:00 | Steele leaves message for McPike | | We're 7 1/4 Bid Needs to speak w/you |
| | 10:29:00 | Telephone Call from Steele to McPike | 0:00:42 | |
| | 10:39:00 | Telephone Call from Steele to McPike | 0:00:18 | |
| | 10:48:00 | Telephone Call from Steele to McPike | 0:00:18 | |
| | 11:14:00 | Telephone Call from Steele to McPike | 0:00:30 | |
| | 11:24:44 | Execution of CTT buy order for 300 @ 7 1/4 | | |

3

**EXHIBIT H**
**Buy Orders Placed by McPike for CTT Following Message from Steele**

| Date | Time | Event | Length of Call | Contents of Message Slip |
|---|---|---|---|---|
| | 14:01:00 | Steele leaves message for McPike | | 200 3/4 ; 400 11/16 if not too late |
| | 14:45:00 | Telephone Call from Steele to McPike | 0:01:36 | |
| | 15:18:55 | Execution of CTT buy order for 400 @ 7 11/16 | | |
| | 15:19:00 | Telephone Call from Steele to McPike | 0:01:18 | |
| | 15:24:36 | Execution of CTT buy order for 600 @ 7 11/16 (entry time 15:24) | | |
| 12/05/00 | 11:12:00 | Steele leaves message for McPike | | 200 at 7 on Midwest  500 at 6 3/4 |
| | 11:13:00 | Telephone Call from Steele to McPike | 8:38:24 | |
| | 11:54:00 | Steele leaves message for McPike | | Still need Bid of 200 3/4.  Buy 200 at 7 Midwest As soon as it reaches 7. |
| | 13:22:00 | Steele leaves message for McPike | | New 300 13/16 then be ready to do the 7 |
| | 13:55:00 | Telephone Call from Steele to McPike | 0:02:36 | |
| | 14:20:00 | Telephone Call from Steele to McPike | 0:01:30 | |
| | 15:03:00 | Telephone Call from Steele to McPike | 0:01:24 | |
| | 15:08:13 | Execution of CTT buy order for 200 @ 7 on the Midwest | | |

4

**EXHIBIT I**
**Examples of Matched Trades Involving CTT Repurchase Plan**

| Date | Time | Event | Length of Call | Quantity | Price | Order Entry Time | Execution Time |
|------|------|-------|----------------|----------|-------|------------------|----------------|
| 10/18/99 | 11:59:00 | Telephone call from Steele to McPike | 0:03:12 | | | | |
| | 12:01:00 | Telephone call from Steele to Bigar | 0:09:42 | | | | |
| | 12:01:04 | **STEELE places SELL order** | | 600 | 5 7/8 | 12:01:04 | 12:06:17 |
| | 12:05:00 | **MCPIKE places CTT BUY order** | | 800 | 5 7/8 | 12:05:00 | 12:06:17 |
| | 12:06:17 | **Orders Executed** | | | | | |
| | | | | | | | |
| 11/11/99 | 14:46:00 | Telephone call from Steele to McPike | 0:02:12 | | | | |
| | 14:49:00 | Telephone call from Steele to McPike | 0:01:54 | | | | |
| | 14:51:00 | Steele leaves message for McPike: "Short window of oppor [sic] 500 offered on AMEX 200 offered on Midwest 2 separate orders" | | | | | |
| | 14:51:46 | **STEELE places SELL order** | | 200 | 5 3/4 | 14:51:46 | 15:00:09 |
| | 14:59:00 | **MCPIKE places CTT BUY order** | | 500 | 5 3/4 | 14:59:00 | 15:00:09 |
| | 15:00:09 | **Orders Executed** | | | | | |
| | 15:02:00 | Telephone call from Steele to McPike | **0:02:42** | | | | |
| | | | | | | | |
| 11/23/99 | 12:40:00 | Telephone call from Steele to Glushko | 0:00:42 | | | | |
| | | | | | | | |
| | 13:22:00 | Telephone call from Steele to McPike | 0:02:54 | | | | |
| | | **MCPIKE/CTT BUY order** | | 1300 | 5 3/8 | | 13:35:56 |
| | 13:30:00 | **GLUSHKO places SELL order** | | 1300 | 5 3/8 | 13:30:00 | 13:35:58 |
| | 13:31:00 | Telephone call from Steele to McPike | | | | | |
| | 13:35:56 | **Orders Executed** | | | | | |
| | 13:35:58 | | | | | | |
| | | | | | | | |
| 12/30/99 | 11:30:00 | Glushko leaves message for McPike "please call" | | | | | |
| | 12:22:00 | Telephone call from McPike to Glushko | **0:02:24** | | | | |
| | | | | | | | |
| | 12:36:00 | Telephone call from McPike to Glushko | **0:08:24** | | | | |
| | | | | | | | |
| | 12:49:00 | **MCPIKE places CTT BUY order** | | 10000 | 5 1/8 | 12:49:00 | 13:29:47 |
| | 13:27:00 | | | | | 13:27:00 | |
| | 13:19:00 | **GLUSHKO places SELL order** | | 10000 | 5 1/8 | 13:19:00 | 13:29:47 |
| | 13:29:47 | **Orders Executed** | | | | | |
| | | | | | | | |
| 10/02/00 | 14:25:38 | **STEELE places SELL order** | | 200 | 9 | 14:25:38 | 15:03:22 |
| | 14:52:00 | Steele leaves message for McPike: "The 200 is there at 9." | | | | | |
| | | **MCPIKE places CTT BUY order** | | 200 | 9 | | 15:03:22 |
| | 15:03:22 | **Orders Executed** | | | | | |
| | | | | | | | |
| 10/18/00 | 14:50:00 | Telephone call from Steele to McPike | 0:01:48 | | | | |
| | 14:55:00 | Telephone call from Steele to McPike | 0:01:12 | | | | |
| | 15:02:00 | Telephone call from Steele to McPike | 0:02:06 | | | | |
| | 15:03:26 | **STEELE places SELL order** | | 300 | 8 1/8 | 15:03:26 | 15:06:29 |
| | | **MCPIKE/CTT BUY order** | | 400 | 8 1/8 | | 15:06:29 |
| | 15:06:29 | **Orders Executed** | | | | | |
| | 15:14:00 | Telephone call from Steele to McPike | | | | | |
| | | | | | | | |

1

## EXHIBIT I
### Examples of Matched Trades Involving CTT Repurchase Plan

| Date | Time | Event | Length of Call | Quantity | Price | Order Entry Time | Execution Time |
|------|------|-------|----------------|----------|-------|------------------|----------------|
| 10/19/00 | 15:03:00 | Telephone call from McPike to Steele | 0:04:18 | | | | |
| | 15:13:00 | Telephone call from Steele to Wilson | 0:00:54 | | | | |
| | 15:16:00 | Telephone call from McPike to Steele | 0:11:36 | | | | |
| | | **MCPIKE/CTT BUY order** | | 1200 | 8 1/4 | | 15:27:34 |
| | | **WILSON places SELL order** | | 700 | 8 1/4 | | 15:27:34 |
| | 15:27:34 | **Orders Executed** | | | | | |
| | | | | | | | |
| 10/20/00 | 9:38:00 | Telephone call from Steele to McPike | 0:01:12 | | | | |
| | 11:06 | Telephone call from Steele to Wilson | 0:01:00 | | | | |
| | 11:42:00 | **MCPIKE places CTT BUY order** | | 500 | 8 1/2 | 11:42:00 | 11:43:44 |
| | | **WILSON places SELL order** | | 1000 | 8 1/2 | | 11:43:44 |
| | 11:43:44 | **Orders Executed** | | | | | |
| | | | | | | | |
| 10/24/00 | 8:53:00 | Telephone call from Steele to Fodale | 0:01:18 | | | | |
| | 8:55:00 | Telephone call from Steele to Fodale | 0:02:12 | | | | |
| | 8:57:00 | Telephone call from Steele to McPike | 0:07:18 | | | | |
| | 9:46:00 | Telephone call from Steele to Fodale | 0:00:18 | | | | |
| | 9:51:00 | Telephone call from Steele to McPike | 0:05:54 | | | | |
| | 9:43:56 | **MCPIKE places CTT BUY order** | | 7600 | 8 5/16 | 9:43:56 | 9:57:48 9:57:51 |
| | 9:55:33 | **STEELE places SELL order** | | 2200 | 8 5/16 | 9:55:33 | 9:57:48 9:57:51 |
| | 9:56:06 | **STEELE places SELL order** | | 2300 | 8 5/16 | 9:56:06 | 9:57:48 9:57:51 |
| | 9:56:43 | **STEELE places SELL order** | | 1000 | 8 5/16 | 9:56:43 | 9:57:48 9:57:51 |
| | 9:57:04 | **STEELE places SELL order** | | 1000 | 8 5/16 | 9:57:04 | 9:57:48 9:57:51 |
| | 9:57:27 | **STEELE places SELL order** | | 1000 | 8 5/16 | 9:57:27 | 9:57:48 9:57:51 |
| | 9:57:48 9:57:51 | **Orders Executed Matching CTT BUY order (7600 shares) with STEELE SELL orders (totalling 7500 shares)** | | | | | 9:57:48 9:57:51 |
| | 10:00:00 | Telephone call from Steele to Fodale | 0:02:00 | | | | |
| | 10:01:00 | Telephone call from Steele to McPike | 0:02:30 | | | | |
| | | | | | | | |
| 11/13/00 | 13:39:40 | **STEELE places SELL order** | | 9000 | 6 9/16 | 13:39:40 | 13:44:19 |
| | 13:42:00 | Steele leaves message for McPike:  "It's done" | | | | | |
| | | **MCPIKE places CTT BUY order** | | 10000 | 6 9/16 | | 13:44:19 |
| | 13:44:19 | **Orders Executed** | | | | | |
| | | | | | | | |
| 11/22/00 | 9:38:15 | **STEELE places SELL order** | | 100 | 7 3/4 | 9:38:15 | 14:35:31 |
| | 14:15:00 | Telephone call from Steele to McPike | 0:02:12 | | | | |
| | 14:32:00 | Telephone call from Steele to McPike | 0:01:18 | | | | |
| | 14:35:00 | **MCPIKE places CTT BUY order** | | 100 | 7 3/4 | 14:35:00 | 14:35:31 |
| | 14:35:31 | **Orders Executed** | | | | | 14:35:31 |
| | | | | | | | |
| 12/01/00 | 9:00:00 | Telephone call from Steele to Wilson | 0:13:48 | | | | |
| | 10:38:00 | Telephone call from Wilson to Steele | 0:09:06 | | | | |
| | 11:52:00 | Telephone call from Steele to McPike | 0:01:54 | | | | |

2

**EXHIBIT I**
**Examples of Matched Trades Involving CTT Repurchase Plan**

| Date | Time | Event | Length of Call | Quantity | Price | Order Entry Time | Execution Time |
|------|------|-------|----------------|----------|-------|------------------|----------------|
| | 12:03:00 | Telephone call from Steele to McPike | 0:01:06 | | | | |
| | 12:40:00 | Telephone call from Steele to McPike | 0:00:48 | | | | |
| | | MCPIKE/CTT BUY order | | 100 | 7 | | 12:42:53 |
| | | WILSON places SELL order | | 100 | 7 | | 12:42:53 |
| | 12:42:53 | Orders Executed | | | | | |

3